**FILED**

2021 Dec-27  AM 11:25
U.S. DISTRICT COURT
N.D. OF ALABAMA

User:
Plan Name: **Hatcher Congressional Plan 1**
Plan Type: **Congressional**

# Plan Components with Population Detail

Tuesday, November 16, 2021                                    2:27 PM

|  | Total Population | White | Black | AmIndian | Asian | Hawaiian | Other |
|---|---|---|---|---|---|---|---|
| **District: 1** | | | | | | | |
| **County: Baldwin AL** | | | | | | | |
| **VTD: Barnwell VFD** | | | | | | | |
| Total: | 5,504 | 4,897 | 101 | 15 | 14 | 12 | 107 |
|  |  | 88.97% | 1.84% | 0.27% | 0.25% | 0.22% | 1.94% |
| Voting Age | 4,453 | 4,034 | 75 | 0 | 13 | 0 | 74 |
|  |  | 90.59% | 1.68% | 0.00% | 0.29% | 0.00% | 1.66% |
| **VTD: Bay Minette City Hall / Civic Ctr** | | | | | | | |
| Total: | 9,357 | 6,541 | 2,039 | 124 | 57 | 1 | 89 |
|  |  | 69.90% | 21.79% | 1.33% | 0.61% | 0.01% | 0.95% |
| Voting Age | 7,311 | 5,337 | 1,480 | 0 | 51 | 0 | 60 |
|  |  | 73.00% | 20.24% | 0.00% | 0.70% | 0.00% | 0.82% |
| **VTD: Belforest Community Ctr** | | | | | | | |
| Total: | 6,119 | 5,218 | 330 | 31 | 58 | 2 | 59 |
|  |  | 85.28% | 5.39% | 0.51% | 0.95% | 0.03% | 0.96% |
| Voting Age | 4,335 | 3,766 | 231 | 0 | 37 | 0 | 47 |
|  |  | 86.87% | 5.33% | 0.00% | 0.85% | 0.00% | 1.08% |
| **VTD: Bethel Bapt Church Subtotal** | | | | | | | |
| Total: | 2,533 | 2,211 | 15 | 25 | 15 | 5 | 58 |
|  |  | 87.29% | 0.59% | 0.99% | 0.59% | 0.20% | 2.29% |
| Voting Age | 1,975 | 1,754 | 12 | 0 | 15 | 0 | 40 |
|  |  | 88.81% | 0.61% | 0.00% | 0.76% | 0.00% | 2.03% |
| **VTD: Bon Secour Morgan's Chapel UM Church** | | | | | | | |
| Total: | 4,208 | 3,456 | 142 | 38 | 15 | 2 | 250 |
|  |  | 82.13% | 3.37% | 0.90% | 0.36% | 0.05% | 5.94% |
| Voting Age | 3,362 | 2,888 | 77 | 0 | 11 | 0 | 172 |
|  |  | 85.90% | 2.29% | 0.00% | 0.33% | 0.00% | 5.12% |
| **VTD: Bromley Substation-Crossroads VFD** | | | | | | | |

RC 018094

# Plan Components with Population Detail

## District: 1

### County: Baldwin AL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,002 | 1,531 | 249 | 7 | 47 | 0 | 28 |
| | | 76.47% | 12.44% | 0.35% | 2.35% | 0.00% | 1.40% |
| Voting Age | 1,458 | 1,121 | 199 | 0 | 26 | 0 | 16 |
| | | 76.89% | 13.65% | 0.00% | 1.78% | 0.00% | 1.10% |

### VTD: Clear Springs UM Church

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 316 | 297 | 1 | 2 | 0 | 0 | 1 |
| | | 93.99% | 0.32% | 0.63% | 0.00% | 0.00% | 0.32% |
| Voting Age | 251 | 236 | 0 | 0 | 0 | 0 | 1 |
| | | 94.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.40% |

### VTD: Crossroads Durant Chapel Bapt Church

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,175 | 821 | 275 | 14 | 3 | 0 | 6 |
| | | 69.87% | 23.40% | 1.19% | 0.26% | 0.00% | 0.51% |
| Voting Age | 965 | 695 | 213 | 0 | 2 | 0 | 4 |
| | | 72.02% | 22.07% | 0.00% | 0.21% | 0.00% | 0.41% |

### VTD: Daphne Civic Ctr

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 13,338 | 9,975 | 2,075 | 66 | 126 | 8 | 222 |
| | | 74.79% | 15.56% | 0.49% | 0.94% | 0.06% | 1.66% |
| Voting Age | 10,626 | 8,088 | 1,630 | 0 | 101 | 0 | 157 |
| | | 76.12% | 15.34% | 0.00% | 0.95% | 0.00% | 1.48% |

### VTD: Daphne High School

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 13,326 | 10,724 | 1,286 | 51 | 195 | 15 | 168 |
| | | 80.47% | 9.65% | 0.38% | 1.46% | 0.11% | 1.26% |
| Voting Age | 10,041 | 8,273 | 936 | 0 | 131 | 0 | 111 |
| | | 82.39% | 9.32% | 0.00% | 1.30% | 0.00% | 1.11% |

### VTD: Douglasville Boykin Ctr

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,632 | 401 | 1,148 | 13 | 2 | 1 | 13 |
| | | 24.57% | 70.34% | 0.80% | 0.12% | 0.06% | 0.80% |
| Voting Age | 1,316 | 368 | 895 | 0 | 2 | 0 | 13 |
| | | 27.96% | 68.01% | 0.00% | 0.15% | 0.00% | 0.99% |

### VTD: Elberta Civic Ctr

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,914 | 4,136 | 121 | 42 | 11 | 3 | 262 |
| | | 84.17% | 2.46% | 0.85% | 0.22% | 0.06% | 5.33% |
| Voting Age | 3,884 | 3,364 | 86 | 0 | 9 | 0 | 170 |

RC 018095

# Plan Components with Population Detail

**District: 1**

**County: Baldwin AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 86.61% | 2.21% | 0.00% | 0.23% | 0.00% | 4.38% |
| **VTD: Fairhope 3 Circle Church** | | | | | | | |
| Total: | 5,976 | 5,301 | 159 | 32 | 35 | 0 | 66 |
| | | 88.70% | 2.66% | 0.54% | 0.59% | 0.00% | 1.10% |
| Voting Age | 4,660 | 4,169 | 124 | 0 | 27 | 0 | 51 |
| | | 89.46% | 2.66% | 0.00% | 0.58% | 0.00% | 1.09% |
| **VTD: Fairhope Avenue Bapt Church** | | | | | | | |
| Total: | 10,989 | 9,414 | 484 | 35 | 118 | 9 | 252 |
| | | 85.67% | 4.40% | 0.32% | 1.07% | 0.08% | 2.29% |
| Voting Age | 8,351 | 7,318 | 337 | 0 | 83 | 0 | 158 |
| | | 87.63% | 4.04% | 0.00% | 0.99% | 0.00% | 1.89% |
| **VTD: Fairhope Civic Ctr** | | | | | | | |
| Total: | 10,231 | 8,620 | 933 | 21 | 85 | 12 | 77 |
| | | 84.25% | 9.12% | 0.21% | 0.83% | 0.12% | 0.75% |
| Voting Age | 8,231 | 7,084 | 687 | 0 | 64 | 0 | 56 |
| | | 86.06% | 8.35% | 0.00% | 0.78% | 0.00% | 0.68% |
| **VTD: Foley Civic Ctr** | | | | | | | |
| Total: | 7,512 | 5,277 | 981 | 71 | 107 | 2 | 494 |
| | | 70.25% | 13.06% | 0.95% | 1.42% | 0.03% | 6.58% |
| Voting Age | 5,981 | 4,481 | 729 | 0 | 91 | 0 | 292 |
| | | 74.92% | 12.19% | 0.00% | 1.52% | 0.00% | 4.88% |
| **VTD: Foley UM Church** | | | | | | | |
| Total: | 12,645 | 9,234 | 1,263 | 95 | 110 | 6 | 696 |
| | | 73.02% | 9.99% | 0.75% | 0.87% | 0.05% | 5.50% |
| Voting Age | 10,003 | 7,676 | 868 | 0 | 88 | 0 | 472 |
| | | 76.74% | 8.68% | 0.00% | 0.88% | 0.00% | 4.72% |
| **VTD: Fort Morgan VFD #1** | | | | | | | |
| Total: | 865 | 817 | 2 | 2 | 2 | 0 | 1 |
| | | 94.45% | 0.23% | 0.23% | 0.23% | 0.00% | 0.12% |
| Voting Age | 808 | 776 | 2 | 0 | 2 | 0 | 0 |
| | | 96.04% | 0.25% | 0.00% | 0.25% | 0.00% | 0.00% |
| **VTD: Gateswood VFD** | | | | | | | |
| Total: | 609 | 545 | 2 | 11 | 3 | 0 | 3 |

RC 018096

# Plan Components with Population Detail

**District: 1**

**County: Baldwin AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | 89.49% | 0.33% | 1.81% | 0.49% | 0.00% | 0.49% |
| Voting Age | 491 | 440 | 1 | 0 | 3 | 0 | 3 |
|  |  | 89.61% | 0.20% | 0.00% | 0.61% | 0.00% | 0.61% |
| **VTD: Graham Creek Interpretive Ctr** |  |  |  |  |  |  |  |
| Total: | 4,244 | 3,824 | 82 | 19 | 50 | 4 | 69 |
|  |  | 90.10% | 1.93% | 0.45% | 1.18% | 0.09% | 1.63% |
| Voting Age | 3,719 | 3,395 | 50 | 0 | 47 | 0 | 55 |
|  |  | 91.29% | 1.34% | 0.00% | 1.26% | 0.00% | 1.48% |
| **VTD: Gulf Shores Cultural Ctr** |  |  |  |  |  |  |  |
| Total: | 8,943 | 7,723 | 218 | 42 | 108 | 3 | 179 |
|  |  | 86.36% | 2.44% | 0.47% | 1.21% | 0.03% | 2.00% |
| Voting Age | 7,271 | 6,402 | 171 | 0 | 89 | 0 | 144 |
|  |  | 88.05% | 2.35% | 0.00% | 1.22% | 0.00% | 1.98% |
| **VTD: Gulf Shores Meyer Civic Ctr** |  |  |  |  |  |  |  |
| Total: | 7,343 | 6,626 | 111 | 43 | 61 | 3 | 86 |
|  |  | 90.24% | 1.51% | 0.59% | 0.83% | 0.04% | 1.17% |
| Voting Age | 6,339 | 5,793 | 92 | 0 | 45 | 0 | 69 |
|  |  | 91.39% | 1.45% | 0.00% | 0.71% | 0.00% | 1.09% |
| **VTD: Josephine VFD** |  |  |  |  |  |  |  |
| Total: | 1,153 | 1,033 | 9 | 14 | 2 | 0 | 28 |
|  |  | 89.59% | 0.78% | 1.21% | 0.17% | 0.00% | 2.43% |
| Voting Age | 963 | 872 | 8 | 0 | 2 | 0 | 21 |
|  |  | 90.55% | 0.83% | 0.00% | 0.21% | 0.00% | 2.18% |
| **VTD: Lillian Community Club** |  |  |  |  |  |  |  |
| Total: | 6,775 | 6,123 | 137 | 37 | 47 | 5 | 71 |
|  |  | 90.38% | 2.02% | 0.55% | 0.69% | 0.07% | 1.05% |
| Voting Age | 5,831 | 5,347 | 113 | 0 | 37 | 0 | 43 |
|  |  | 91.70% | 1.94% | 0.00% | 0.63% | 0.00% | 0.74% |
| **VTD: Lottie VFD** |  |  |  |  |  |  |  |
| Total: | 533 | 473 | 12 | 33 | 2 | 0 | 1 |
|  |  | 88.74% | 2.25% | 6.19% | 0.38% | 0.00% | 0.19% |
| Voting Age | 386 | 345 | 4 | 0 | 0 | 0 | 1 |
|  |  | 89.38% | 1.04% | 0.00% | 0.00% | 0.00% | 0.26% |

RC 018097

# Plan Components with Population Detail

**District: 1**

**County: Baldwin AL**

**VTD: Loxley Civic Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,668 | 2,095 | 304 | 6 | 11 | 2 | 55 |
| | | 78.52% | 11.39% | 0.22% | 0.41% | 0.07% | 2.06% |
| Voting Age | 1,986 | 1,630 | 204 | 0 | 10 | 0 | 38 |
| | | 82.07% | 10.27% | 0.00% | 0.50% | 0.00% | 1.91% |

**VTD: Loxley Ellisville Community Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,305 | 1,524 | 562 | 9 | 24 | 1 | 47 |
| | | 66.12% | 24.38% | 0.39% | 1.04% | 0.04% | 2.04% |
| Voting Age | 1,939 | 1,265 | 521 | 0 | 15 | 0 | 38 |
| | | 65.24% | 26.87% | 0.00% | 0.77% | 0.00% | 1.96% |

**VTD: Magnolia Springs Wesleyan Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,841 | 6,256 | 746 | 65 | 43 | 4 | 224 |
| | | 79.79% | 9.51% | 0.83% | 0.55% | 0.05% | 2.86% |
| Voting Age | 6,207 | 5,082 | 547 | 0 | 28 | 0 | 151 |
| | | 81.88% | 8.81% | 0.00% | 0.45% | 0.00% | 2.43% |

**VTD: Marlow/Fish River VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,915 | 3,979 | 325 | 35 | 18 | 4 | 267 |
| | | 80.96% | 6.61% | 0.71% | 0.37% | 0.08% | 5.43% |
| Voting Age | 3,867 | 3,207 | 265 | 0 | 9 | 0 | 173 |
| | | 82.93% | 6.85% | 0.00% | 0.23% | 0.00% | 4.47% |

**VTD: Orange Beach Community Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 8,438 | 7,849 | 48 | 36 | 46 | 1 | 51 |
| | | 93.02% | 0.57% | 0.43% | 0.55% | 0.01% | 0.60% |
| Voting Age | 7,183 | 6,744 | 35 | 0 | 39 | 0 | 40 |
| | | 93.89% | 0.49% | 0.00% | 0.54% | 0.00% | 0.56% |

**VTD: Peridido Beach VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,178 | 1,053 | 4 | 9 | 7 | 2 | 14 |
| | | 89.39% | 0.34% | 0.76% | 0.59% | 0.17% | 1.19% |
| Voting Age | 1,010 | 909 | 0 | 0 | 7 | 0 | 11 |
| | | 90.00% | 0.00% | 0.00% | 0.69% | 0.00% | 1.09% |

**VTD: Peridido VFD Station #1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,605 | 1,407 | 59 | 43 | 0 | 0 | 8 |
| | | 87.66% | 3.68% | 2.68% | 0.00% | 0.00% | 0.50% |

RC 018098

# Plan Components with Population Detail

## District: 1

### County: Baldwin AL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 1,249 | 1,100 | 49 | 0 | 0 | 0 | 7 |
| | | 88.07% | 3.92% | 0.00% | 0.00% | 0.00% | 0.56% |

**VTD: Pine Grove VFD Station #1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,400 | 1,856 | 372 | 29 | 4 | 0 | 19 |
| | | 77.33% | 15.50% | 1.21% | 0.17% | 0.00% | 0.79% |
| Voting Age | 1,812 | 1,451 | 254 | 0 | 3 | 0 | 13 |
| | | 80.08% | 14.02% | 0.00% | 0.17% | 0.00% | 0.72% |

**VTD: Point Clear St Francis Point Anglican Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,036 | 2,555 | 324 | 7 | 10 | 2 | 15 |
| | | 84.16% | 10.67% | 0.23% | 0.33% | 0.07% | 0.49% |
| Voting Age | 2,467 | 2,095 | 277 | 0 | 9 | 0 | 10 |
| | | 84.92% | 11.23% | 0.00% | 0.36% | 0.00% | 0.41% |

**VTD: PZK Hall**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,696 | 6,212 | 501 | 52 | 66 | 5 | 283 |
| | | 80.72% | 6.51% | 0.68% | 0.86% | 0.06% | 3.68% |
| Voting Age | 5,754 | 4,749 | 332 | 0 | 45 | 0 | 182 |
| | | 82.53% | 5.77% | 0.00% | 0.78% | 0.00% | 3.16% |

**VTD: Rabun VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,293 | 1,220 | 2 | 31 | 0 | 1 | 2 |
| | | 94.35% | 0.15% | 2.40% | 0.00% | 0.08% | 0.15% |
| Voting Age | 999 | 953 | 1 | 0 | 0 | 0 | 1 |
| | | 95.40% | 0.10% | 0.00% | 0.00% | 0.00% | 0.10% |

**VTD: Rosinton UM Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,687 | 3,242 | 33 | 55 | 9 | 0 | 66 |
| | | 87.93% | 0.90% | 1.49% | 0.24% | 0.00% | 1.79% |
| Voting Age | 2,843 | 2,504 | 29 | 0 | 9 | 0 | 37 |
| | | 88.08% | 1.02% | 0.00% | 0.32% | 0.00% | 1.30% |

**VTD: Seminole Fire House**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,559 | 1,393 | 20 | 19 | 6 | 0 | 12 |
| | | 89.35% | 1.28% | 1.22% | 0.38% | 0.00% | 0.77% |
| Voting Age | 1,249 | 1,123 | 14 | 0 | 6 | 0 | 11 |
| | | 89.91% | 1.12% | 0.00% | 0.48% | 0.00% | 0.88% |

**VTD: Silverhill Community Ctr**

RC 018099

# Plan Components with Population Detail

**District: 1**

**County: Baldwin AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,489 | 5,157 | 301 | 67 | 58 | 1 | 463 |
| | | 79.47% | 4.64% | 1.03% | 0.89% | 0.02% | 7.14% |
| Voting Age | 4,801 | 3,955 | 197 | 0 | 54 | 0 | 290 |
| | | 82.38% | 4.10% | 0.00% | 1.12% | 0.00% | 6.04% |

**VTD: Spanish Fort Church of Christ**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,655 | 3,125 | 132 | 20 | 98 | 2 | 39 |
| | | 85.50% | 3.61% | 0.55% | 2.68% | 0.05% | 1.07% |
| Voting Age | 2,906 | 2,528 | 101 | 0 | 69 | 0 | 24 |
| | | 86.99% | 3.48% | 0.00% | 2.37% | 0.00% | 0.83% |

**VTD: Spanish Fort Community Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,789 | 6,025 | 211 | 33 | 55 | 0 | 61 |
| | | 88.75% | 3.11% | 0.49% | 0.81% | 0.00% | 0.90% |
| Voting Age | 5,155 | 4,594 | 165 | 0 | 50 | 0 | 47 |
| | | 89.12% | 3.20% | 0.00% | 0.97% | 0.00% | 0.91% |

**VTD: Spanish Fort New Life Assembly of God Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 11,405 | 9,002 | 1,067 | 59 | 303 | 17 | 164 |
| | | 78.93% | 9.36% | 0.52% | 2.66% | 0.15% | 1.44% |
| Voting Age | 8,256 | 6,607 | 794 | 0 | 226 | 0 | 113 |
| | | 80.03% | 9.62% | 0.00% | 2.74% | 0.00% | 1.37% |

**VTD: Stapleton VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,835 | 2,500 | 59 | 31 | 16 | 0 | 23 |
| | | 88.18% | 2.08% | 1.09% | 0.56% | 0.00% | 0.81% |
| Voting Age | 2,174 | 1,957 | 51 | 0 | 10 | 0 | 12 |
| | | 90.02% | 2.35% | 0.00% | 0.46% | 0.00% | 0.55% |

**VTD: Stockton Civic Bldg**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 753 | 657 | 45 | 9 | 0 | 2 | 3 |
| | | 87.25% | 5.98% | 1.20% | 0.00% | 0.27% | 0.40% |
| Voting Age | 623 | 546 | 34 | 0 | 0 | 0 | 3 |
| | | 87.64% | 5.46% | 0.00% | 0.00% | 0.00% | 0.48% |

**VTD: Sumerdale Community Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,891 | 4,928 | 248 | 44 | 16 | 5 | 201 |
| | | 83.65% | 4.21% | 0.75% | 0.27% | 0.08% | 3.41% |
| Voting Age | 4,494 | 3,877 | 168 | 0 | 16 | 0 | 128 |

RC 018100

# Plan Components with Population Detail

Hatcher Congressional Plan 1

**District: 1**

| County: Baldwin AL | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 86.27% | 3.74% | 0.00% | 0.36% | 0.00% | 2.85% |
| **VTD: White House Fork VFD** | | | | | | | |
| Total: | 1,921 | 1,532 | 211 | 14 | 3 | 0 | 28 |
| | | 79.75% | 10.98% | 0.73% | 0.16% | 0.00% | 1.46% |
| Voting Age | 1,503 | 1,229 | 151 | 0 | 3 | 0 | 15 |
| | | 81.77% | 10.05% | 0.00% | 0.20% | 0.00% | 1.00% |
| **County: Baldwin AL** | | | | | | | |
| Total: | 230,601 | 188,785 | 17,749 | 1,556 | 2,066 | 142 | 5,331 |
| | | 81.87% | 7.70% | 0.67% | 0.90% | 0.06% | 2.31% |
| Voting Age | 181,488 | 152,127 | 13,209 | 0 | 1,584 | 0 | 3,574 |
| | | 83.82% | 7.28% | 0.00% | 0.87% | 0.00% | 1.97% |
| **County: Coffee AL** | | | | | | | |
| Total: | 53,465 | 37,080 | 8,760 | 640 | 909 | 61 | 1,908 |
| | | 69.35% | 16.38% | 1.20% | 1.70% | 0.11% | 3.57% |
| Voting Age | 40,774 | 29,225 | 6,644 | 0 | 733 | 0 | 1,192 |
| | | 71.68% | 16.29% | 0.00% | 1.80% | 0.00% | 2.92% |
| **County: Covington AL** | | | | | | | |
| Total: | 37,570 | 30,877 | 4,607 | 147 | 240 | 0 | 257 |
| | | 82.19% | 12.26% | 0.39% | 0.64% | 0.00% | 0.68% |
| Voting Age | 29,387 | 24,553 | 3,482 | 0 | 185 | 0 | 174 |
| | | 83.55% | 11.85% | 0.00% | 0.63% | 0.00% | 0.59% |
| **County: Dale AL** | | | | | | | |
| Total: | 49,326 | 33,429 | 10,241 | 270 | 671 | 52 | 1,243 |
| | | 67.77% | 20.76% | 0.55% | 1.36% | 0.11% | 2.52% |
| Voting Age | 38,048 | 26,755 | 7,505 | 0 | 577 | 0 | 833 |
| | | 70.32% | 19.73% | 0.00% | 1.52% | 0.00% | 2.19% |
| **County: Escambia AL** | | | | | | | |
| Total: | 36,757 | 22,202 | 10,991 | 1,539 | 114 | 22 | 278 |
| | | 60.40% | 29.90% | 4.19% | 0.31% | 0.06% | 0.76% |
| Voting Age | 28,575 | 17,779 | 8,495 | 0 | 93 | 0 | 188 |
| | | 62.22% | 29.73% | 0.00% | 0.33% | 0.00% | 0.66% |
| **County: Geneva AL** | | | | | | | |

RC 018101

# Plan Components with Population Detail

**District: 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 26,659 | 22,078 | 2,241 | 182 | 89 | 7 | 543 |
| | | 82.82% | 8.41% | 0.68% | 0.33% | 0.03% | 2.04% |
| Voting Age | 20,820 | 17,532 | 1,775 | 0 | 80 | 0 | 372 |
| | | 84.21% | 8.53% | 0.00% | 0.38% | 0.00% | 1.79% |

**County: Henry AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 17,146 | 11,888 | 4,248 | 50 | 73 | 4 | 201 |
| | | 69.33% | 24.78% | 0.29% | 0.43% | 0.02% | 1.17% |
| Voting Age | 13,641 | 9,553 | 3,429 | 0 | 52 | 0 | 133 |
| | | 70.03% | 25.14% | 0.00% | 0.38% | 0.00% | 0.98% |

**County: Houston AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 107,202 | 69,265 | 28,408 | 496 | 1,282 | 63 | 2,097 |
| | | 64.61% | 26.50% | 0.46% | 1.20% | 0.06% | 1.96% |
| Voting Age | 82,646 | 55,898 | 20,476 | 0 | 987 | 0 | 1,370 |
| | | 67.64% | 24.78% | 0.00% | 1.19% | 0.00% | 1.66% |

**County: Mobile AL**

**VTD: 1st Bapt Ch Irvington**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,653 | 4,751 | 637 | 59 | 678 | 15 | 226 |
| | | 71.41% | 9.57% | 0.89% | 10.19% | 0.23% | 3.40% |
| Voting Age | 5,050 | 3,707 | 481 | 0 | 509 | 0 | 135 |
| | | 73.41% | 9.52% | 0.00% | 10.08% | 0.00% | 2.67% |

**VTD: 1st Bapt Ch of Wilmer**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,108 | 3,510 | 294 | 51 | 14 | 1 | 41 |
| | | 85.44% | 7.16% | 1.24% | 0.34% | 0.02% | 1.00% |
| Voting Age | 2,985 | 2,605 | 221 | 0 | 14 | 0 | 15 |
| | | 87.27% | 7.40% | 0.00% | 0.47% | 0.00% | 0.50% |

**VTD: 1st Bapt Ch St Elmo**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,562 | 3,320 | 446 | 43 | 274 | 14 | 134 |
| | | 72.78% | 9.78% | 0.94% | 6.01% | 0.31% | 2.94% |
| Voting Age | 3,517 | 2,587 | 366 | 0 | 229 | 0 | 80 |
| | | 73.56% | 10.41% | 0.00% | 6.51% | 0.00% | 2.27% |

**VTD: Bayou La Batre Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,327 | 5,009 | 964 | 33 | 794 | 6 | 149 |
| | | 68.36% | 13.16% | 0.45% | 10.84% | 0.08% | 2.03% |

RC 018102

## Plan Components with Population Detail

### District: 1

**County: Mobile AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 5,573 | 3,846 | 729 | 0 | 626 | 0 | 101 |
| | | 69.01% | 13.08% | 0.00% | 11.23% | 0.00% | 1.81% |
| **VTD: Creekwood Ch of Christ** | | | | | | | |
| Total: | 10,282 | 6,633 | 2,382 | 62 | 581 | 13 | 99 |
| | | 64.51% | 23.17% | 0.60% | 5.65% | 0.13% | 0.96% |
| Voting Age | 7,906 | 5,334 | 1,671 | 0 | 421 | 0 | 74 |
| | | 67.47% | 21.14% | 0.00% | 5.33% | 0.00% | 0.94% |
| **VTD: Cypress Shores Bapt Church** | | | | | | | |
| Total: | 2,144 | 1,848 | 113 | 11 | 33 | 3 | 32 |
| | | 86.19% | 5.27% | 0.51% | 1.54% | 0.14% | 1.49% |
| Voting Age | 1,749 | 1,543 | 95 | 0 | 20 | 0 | 22 |
| | | 88.22% | 5.43% | 0.00% | 1.14% | 0.00% | 1.26% |
| **VTD: Dauphin Island UM Church** | | | | | | | |
| Total: | 1,778 | 1,622 | 8 | 19 | 12 | 3 | 17 |
| | | 91.23% | 0.45% | 1.07% | 0.67% | 0.17% | 0.96% |
| Voting Age | 1,591 | 1,459 | 4 | 0 | 12 | 0 | 17 |
| | | 91.70% | 0.25% | 0.00% | 0.75% | 0.00% | 1.07% |
| **VTD: Dayspring Bapt Church** | | | | | | | |
| Total: | 8,794 | 5,743 | 1,968 | 74 | 322 | 10 | 154 |
| | | 65.31% | 22.38% | 0.84% | 3.66% | 0.11% | 1.75% |
| Voting Age | 6,780 | 4,653 | 1,350 | 0 | 255 | 0 | 114 |
| | | 68.63% | 19.91% | 0.00% | 3.76% | 0.00% | 1.68% |
| **VTD: Fellowship Bapt Church Subtotal** | | | | | | | |
| Total: | 1,976 | 1,589 | 178 | 70 | 0 | 0 | 12 |
| | | 80.41% | 9.01% | 3.54% | 0.00% | 0.00% | 0.61% |
| Voting Age | 1,449 | 1,224 | 109 | 0 | 0 | 0 | 4 |
| | | 84.47% | 7.52% | 0.00% | 0.00% | 0.00% | 0.28% |
| **VTD: Friendship Bapt Church** | | | | | | | |
| Total: | 4,782 | 3,866 | 522 | 27 | 88 | 0 | 53 |
| | | 80.84% | 10.92% | 0.56% | 1.84% | 0.00% | 1.11% |
| Voting Age | 3,598 | 2,947 | 395 | 0 | 58 | 0 | 28 |
| | | 81.91% | 10.98% | 0.00% | 1.61% | 0.00% | 0.78% |
| **VTD: Georgetown Bapt Church Subtotal** | | | | | | | |

RC 018103

# Plan Components with Population Detail

## District: 1

### County: Mobile AL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,170 | 2,772 | 173 | 80 | 7 | 0 | 10 |
| | | 87.44% | 5.46% | 2.52% | 0.22% | 0.00% | 0.32% |
| Voting Age | 2,399 | 2,130 | 118 | 0 | 6 | 0 | 7 |
| | | 88.79% | 4.92% | 0.00% | 0.25% | 0.00% | 0.29% |

### VTD: Grand Bay Middle Sch

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,711 | 3,226 | 244 | 20 | 24 | 2 | 18 |
| | | 86.93% | 6.58% | 0.54% | 0.65% | 0.05% | 0.49% |
| Voting Age | 2,869 | 2,517 | 175 | 0 | 19 | 0 | 15 |
| | | 87.73% | 6.10% | 0.00% | 0.66% | 0.00% | 0.52% |

### VTD: Havenwood Bapt Church

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,404 | 3,001 | 111 | 38 | 4 | 0 | 42 |
| | | 88.16% | 3.26% | 1.12% | 0.12% | 0.00% | 1.23% |
| Voting Age | 2,601 | 2,309 | 83 | 0 | 4 | 0 | 26 |
| | | 88.77% | 3.19% | 0.00% | 0.15% | 0.00% | 1.00% |

### VTD: Hollingers Island Elem

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,610 | 2,207 | 124 | 15 | 38 | 18 | 29 |
| | | 84.56% | 4.75% | 0.57% | 1.46% | 0.69% | 1.11% |
| Voting Age | 2,100 | 1,783 | 91 | 0 | 33 | 0 | 24 |
| | | 84.90% | 4.33% | 0.00% | 1.57% | 0.00% | 1.14% |

### VTD: Holy Name of Jesus Church

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,910 | 6,304 | 917 | 58 | 56 | 4 | 123 |
| | | 79.70% | 11.59% | 0.73% | 0.71% | 0.05% | 1.55% |
| Voting Age | 5,921 | 4,872 | 590 | 0 | 48 | 0 | 87 |
| | | 82.28% | 9.96% | 0.00% | 0.81% | 0.00% | 1.47% |

### VTD: Living Word Church

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 10,119 | 7,384 | 1,601 | 42 | 366 | 4 | 145 |
| | | 72.97% | 15.82% | 0.42% | 3.62% | 0.04% | 1.43% |
| Voting Age | 7,386 | 5,481 | 1,131 | 0 | 262 | 0 | 100 |
| | | 74.21% | 15.31% | 0.00% | 3.55% | 0.00% | 1.35% |

### VTD: Magnolia Springs Church

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,070 | 3,486 | 960 | 48 | 149 | 1 | 89 |
| | | 68.76% | 18.93% | 0.95% | 2.94% | 0.02% | 1.76% |
| Voting Age | 3,871 | 2,805 | 666 | 0 | 109 | 0 | 58 |

RC 018104

# Plan Components with Population Detail

**District: 1**

**County: Mobile AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 72.46% | 17.20% | 0.00% | 2.82% | 0.00% | 1.50% |
| **VTD: Meadowlake Elem** | | | | | | | |
| Total: | 8,701 | 6,314 | 1,344 | 69 | 231 | 1 | 170 |
| | | 72.57% | 15.45% | 0.79% | 2.65% | 0.01% | 1.95% |
| Voting Age | 6,543 | 4,922 | 943 | 0 | 161 | 0 | 108 |
| | | 75.23% | 14.41% | 0.00% | 2.46% | 0.00% | 1.65% |
| **VTD: Mt. Ararat Bapt Church** | | | | | | | |
| Total: | 2,706 | 957 | 1,470 | 26 | 63 | 0 | 41 |
| | | 35.37% | 54.32% | 0.96% | 2.33% | 0.00% | 1.52% |
| Voting Age | 2,032 | 761 | 1,060 | 0 | 55 | 0 | 37 |
| | | 37.45% | 52.17% | 0.00% | 2.71% | 0.00% | 1.82% |
| **VTD: Semmes Comm Ctr** | | | | | | | |
| Total: | 5,239 | 4,436 | 232 | 34 | 14 | 0 | 177 |
| | | 84.67% | 4.43% | 0.65% | 0.27% | 0.00% | 3.38% |
| Voting Age | 3,949 | 3,423 | 168 | 0 | 9 | 0 | 93 |
| | | 86.68% | 4.25% | 0.00% | 0.23% | 0.00% | 2.36% |
| **VTD: Semmes First Bapt Ch** | | | | | | | |
| Total: | 8,571 | 4,838 | 2,946 | 52 | 101 | 4 | 216 |
| | | 56.45% | 34.37% | 0.61% | 1.18% | 0.05% | 2.52% |
| Voting Age | 6,247 | 3,708 | 2,036 | 0 | 83 | 0 | 141 |
| | | 59.36% | 32.59% | 0.00% | 1.33% | 0.00% | 2.26% |
| **VTD: Seven Hills Church** | | | | | | | |
| Total: | 8,602 | 5,716 | 1,575 | 50 | 432 | 0 | 244 |
| | | 66.45% | 18.31% | 0.58% | 5.02% | 0.00% | 2.84% |
| Voting Age | 6,435 | 4,402 | 1,150 | 0 | 310 | 0 | 149 |
| | | 68.41% | 17.87% | 0.00% | 4.82% | 0.00% | 2.32% |
| **VTD: Seven Hills Ctr Fire** | | | | | | | |
| Total: | 2,517 | 2,084 | 192 | 34 | 35 | 0 | 33 |
| | | 82.80% | 7.63% | 1.35% | 1.39% | 0.00% | 1.31% |
| Voting Age | 1,874 | 1,573 | 144 | 0 | 27 | 0 | 18 |
| | | 83.94% | 7.68% | 0.00% | 1.44% | 0.00% | 0.96% |
| **VTD: Sonrise Bapt Church** | | | | | | | |
| Total: | 3,072 | 2,271 | 567 | 18 | 62 | 0 | 34 |

RC 018105

# Plan Components with Population Detail

Hatcher Congressional Plan 1

## District: 1

### County: Mobile AL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 73.93% | 18.46% | 0.59% | 2.02% | 0.00% | 1.11% |
| Voting Age | 2,328 | 1,747 | 403 | 0 | 47 | 0 | 31 |
| | | 75.04% | 17.31% | 0.00% | 2.02% | 0.00% | 1.33% |

### VTD: St. Michael Catholic

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,989 | 1,756 | 67 | 5 | 9 | 1 | 30 |
| | | 88.29% | 3.37% | 0.25% | 0.45% | 0.05% | 1.51% |
| Voting Age | 1,644 | 1,475 | 59 | 0 | 9 | 0 | 22 |
| | | 89.72% | 3.59% | 0.00% | 0.55% | 0.00% | 1.34% |

### VTD: St. Phillip Neri Catholic Ch

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,780 | 3,177 | 288 | 24 | 38 | 1 | 19 |
| | | 84.05% | 7.62% | 0.63% | 1.01% | 0.03% | 0.50% |
| Voting Age | 3,133 | 2,683 | 240 | 0 | 27 | 0 | 14 |
| | | 85.64% | 7.66% | 0.00% | 0.86% | 0.00% | 0.45% |

### VTD: Tanner Williams Hist Soc

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,940 | 1,754 | 50 | 4 | 25 | 0 | 3 |
| | | 90.41% | 2.58% | 0.21% | 1.29% | 0.00% | 0.15% |
| Voting Age | 1,499 | 1,371 | 41 | 0 | 18 | 0 | 1 |
| | | 91.46% | 2.74% | 0.00% | 1.20% | 0.00% | 0.07% |

### VTD: The River

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,905 | 3,965 | 502 | 48 | 47 | 1 | 50 |
| | | 80.84% | 10.23% | 0.98% | 0.96% | 0.02% | 1.02% |
| Voting Age | 3,767 | 3,116 | 377 | 0 | 31 | 0 | 37 |
| | | 82.72% | 10.01% | 0.00% | 0.82% | 0.00% | 0.98% |

### VTD: Tillmans Corner Comm

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,110 | 4,994 | 1,229 | 48 | 139 | 8 | 211 |
| | | 70.24% | 17.29% | 0.68% | 1.95% | 0.11% | 2.97% |
| Voting Age | 5,445 | 4,009 | 818 | 0 | 123 | 0 | 146 |
| | | 73.63% | 15.02% | 0.00% | 2.26% | 0.00% | 2.68% |

### VTD: Travis Rd. Bapt Ch

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,122 | 3,972 | 1,208 | 46 | 362 | 2 | 205 |
| | | 64.88% | 19.73% | 0.75% | 5.91% | 0.03% | 3.35% |
| Voting Age | 4,625 | 3,192 | 790 | 0 | 257 | 0 | 131 |
| | | 69.02% | 17.08% | 0.00% | 5.56% | 0.00% | 2.83% |

RC 018106

# Plan Components with Population Detail

Hatcher Congressional Plan 1

| **District: 1** | | | | | | | |
|---|---|---|---|---|---|---|---|
| **County: Mobile AL** | | | | | | | |
| **VTD: Union Bapt Church** | | | | | | | |
| Total: | 5,374 | 4,603 | 434 | 31 | 23 | 0 | 43 |
| | | 85.65% | 8.08% | 0.58% | 0.43% | 0.00% | 0.80% |
| Voting Age | 4,072 | 3,513 | 337 | 0 | 15 | 0 | 24 |
| | | 86.27% | 8.28% | 0.00% | 0.37% | 0.00% | 0.59% |
| **County: Mobile AL** | | | | | | | |
| Total: | 159,028 | 117,108 | 23,746 | 1,239 | 5,021 | 112 | 2,849 |
| | | 73.64% | 14.93% | 0.78% | 3.16% | 0.07% | 1.79% |
| Voting Age | 120,938 | 91,697 | 16,841 | 0 | 3,797 | 0 | 1,859 |
| | | 75.82% | 13.93% | 0.00% | 3.14% | 0.00% | 1.54% |
| **District: 1 Subtotal** | | | | | | | |
| Total: | 717,754 | 532,712 | 110,991 | 6,119 | 10,465 | 463 | 14,707 |
| | | 74.22% | 15.46% | 0.85% | 1.46% | 0.06% | 2.05% |
| Voting Age | 556,317 | 425,119 | 81,856 | 0 | 8,088 | 0 | 9,695 |
| | | 76.42% | 14.71% | 0.00% | 1.45% | 0.00% | 1.74% |
| **District: 2** | | | | | | | |
| **County: Baldwin AL** | | | | | | | |
| **VTD: Little River VFD** | | | | | | | |
| Total: | 357 | 256 | 59 | 18 | 0 | 0 | 1 |
| | | 71.71% | 16.53% | 5.04% | 0.00% | 0.00% | 0.28% |
| Voting Age | 313 | 227 | 50 | 0 | 0 | 0 | 1 |
| | | 72.52% | 15.97% | 0.00% | 0.00% | 0.00% | 0.32% |
| **VTD: Old Vaughn School** | | | | | | | |
| Total: | 558 | 260 | 270 | 3 | 1 | 1 | 3 |
| | | 46.59% | 48.39% | 0.54% | 0.18% | 0.18% | 0.54% |
| Voting Age | 456 | 228 | 216 | 0 | 0 | 0 | 3 |
| | | 50.00% | 47.37% | 0.00% | 0.00% | 0.00% | 0.66% |
| **VTD: Tensaw VFD** | | | | | | | |
| Total: | 251 | 98 | 139 | 5 | 0 | 0 | 0 |
| | | 39.04% | 55.38% | 1.99% | 0.00% | 0.00% | 0.00% |
| Voting Age | 214 | 86 | 118 | 0 | 0 | 0 | 0 |
| | | 40.19% | 55.14% | 0.00% | 0.00% | 0.00% | 0.00% |
| **County: Baldwin AL** | | | | | | | |

RC 018107

# Plan Components with Population Detail

**District: 2**

**County: Baldwin AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 1,166 | 614 | 468 | 26 | 1 | 1 | 4 |
| | | 52.66% | 40.14% | 2.23% | 0.09% | 0.09% | 0.34% |
| Voting Age | 983 | 541 | 384 | 0 | 0 | 0 | 4 |
| | | 55.04% | 39.06% | 0.00% | 0.00% | 0.00% | 0.41% |

**County: Barbour AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 25,223 | 11,317 | 11,933 | 116 | 117 | 1 | 1,039 |
| | | 44.87% | 47.31% | 0.46% | 0.46% | 0.00% | 4.12% |
| Voting Age | 20,134 | 9,582 | 9,278 | 0 | 91 | 0 | 649 |
| | | 47.59% | 46.08% | 0.00% | 0.45% | 0.00% | 3.22% |

**County: Bullock AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 10,357 | 2,320 | 7,396 | 72 | 9 | 10 | 302 |
| | | 22.40% | 71.41% | 0.70% | 0.09% | 0.10% | 2.92% |
| Voting Age | 8,356 | 2,083 | 5,892 | 0 | 5 | 0 | 172 |
| | | 24.93% | 70.51% | 0.00% | 0.06% | 0.00% | 2.06% |

**County: Butler AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 19,051 | 9,752 | 8,430 | 29 | 143 | 5 | 105 |
| | | 51.19% | 44.25% | 0.15% | 0.75% | 0.03% | 0.55% |
| Voting Age | 14,903 | 7,998 | 6,326 | 0 | 115 | 0 | 59 |
| | | 53.67% | 42.45% | 0.00% | 0.77% | 0.00% | 0.40% |

**County: Clarke AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 23,087 | 12,029 | 10,255 | 74 | 94 | 1 | 82 |
| | | 52.10% | 44.42% | 0.32% | 0.41% | 0.00% | 0.36% |
| Voting Age | 18,249 | 9,843 | 7,894 | 0 | 69 | 0 | 51 |
| | | 53.94% | 43.26% | 0.00% | 0.38% | 0.00% | 0.28% |

**County: Conecuh AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 11,597 | 5,912 | 5,104 | 72 | 40 | 1 | 99 |
| | | 50.98% | 44.01% | 0.62% | 0.34% | 0.01% | 0.85% |
| Voting Age | 9,277 | 4,922 | 3,961 | 0 | 37 | 0 | 54 |
| | | 53.06% | 42.70% | 0.00% | 0.40% | 0.00% | 0.58% |

**County: Crenshaw AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 13,194 | 9,388 | 3,103 | 62 | 83 | 2 | 77 |
| | | 71.15% | 23.52% | 0.47% | 0.63% | 0.02% | 0.58% |

RC 018108

# Plan Components with Population Detail

**District: 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 10,360 | 7,511 | 2,401 | 0 | 63 | 0 | 53 |
| | | 72.50% | 23.18% | 0.00% | 0.61% | 0.00% | 0.51% |

**County: Lowndes AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 10,311 | 2,818 | 7,192 | 17 | 15 | 5 | 39 |
| | | 27.33% | 69.75% | 0.16% | 0.15% | 0.05% | 0.38% |
| Voting Age | 8,283 | 2,437 | 5,603 | 0 | 15 | 0 | 33 |
| | | 29.42% | 67.64% | 0.00% | 0.18% | 0.00% | 0.40% |

**County: Macon AL**

**VTD: Brownville VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 809 | 251 | 506 | 8 | 3 | 0 | 23 |
| | | 31.03% | 62.55% | 0.99% | 0.37% | 0.00% | 2.84% |
| Voting Age | 669 | 208 | 425 | 0 | 3 | 0 | 13 |
| | | 31.09% | 63.53% | 0.00% | 0.45% | 0.00% | 1.94% |

**VTD: Cotton Valley Rec Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 454 | 44 | 387 | 0 | 0 | 0 | 6 |
| | | 9.69% | 85.24% | 0.00% | 0.00% | 0.00% | 1.32% |
| Voting Age | 390 | 41 | 330 | 0 | 0 | 0 | 5 |
| | | 10.51% | 84.62% | 0.00% | 0.00% | 0.00% | 1.28% |

**VTD: District 4 Comm Ctr Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 92 | 23 | 54 | 0 | 0 | 0 | 9 |
| | | 25.00% | 58.70% | 0.00% | 0.00% | 0.00% | 9.78% |
| Voting Age | 71 | 20 | 48 | 0 | 0 | 0 | 2 |
| | | 28.17% | 67.61% | 0.00% | 0.00% | 0.00% | 2.82% |

**VTD: District 4 Rec Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 440 | 17 | 404 | 0 | 0 | 0 | 2 |
| | | 3.86% | 91.82% | 0.00% | 0.00% | 0.00% | 0.45% |
| Voting Age | 363 | 12 | 334 | 0 | 0 | 0 | 2 |
| | | 3.31% | 92.01% | 0.00% | 0.00% | 0.00% | 0.55% |

**VTD: Franklin Town Hall**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,205 | 309 | 853 | 3 | 0 | 0 | 17 |
| | | 25.64% | 70.79% | 0.25% | 0.00% | 0.00% | 1.41% |
| Voting Age | 994 | 260 | 707 | 0 | 0 | 0 | 8 |
| | | 26.16% | 71.13% | 0.00% | 0.00% | 0.00% | 0.80% |

**VTD: Margaret Murray Wash Hall**

RC 018109

# Plan Components with Population Detail

**District: 2**

**County: Macon AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,974 | 125 | 1,754 | 1 | 38 | 2 | 39 |
| | | 6.33% | 88.86% | 0.05% | 1.93% | 0.10% | 1.98% |
| Voting Age | 1,946 | 124 | 1,734 | 0 | 37 | 0 | 39 |
| | | 6.37% | 89.11% | 0.00% | 1.90% | 0.00% | 2.00% |

**VTD: National Guard Armory Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,278 | 14 | 2,197 | 5 | 4 | 2 | 6 |
| | | 0.61% | 96.44% | 0.22% | 0.18% | 0.09% | 0.26% |
| Voting Age | 1,916 | 14 | 1,847 | 0 | 3 | 0 | 6 |
| | | 0.73% | 96.40% | 0.00% | 0.16% | 0.00% | 0.31% |

**VTD: Notasulga Town Hall Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 124 | 20 | 98 | 0 | 0 | 0 | 1 |
| | | 16.13% | 79.03% | 0.00% | 0.00% | 0.00% | 0.81% |
| Voting Age | 85 | 8 | 72 | 0 | 0 | 0 | 1 |
| | | 9.41% | 84.71% | 0.00% | 0.00% | 0.00% | 1.18% |

**VTD: Prairie Farms Center**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,340 | 352 | 927 | 4 | 2 | 0 | 15 |
| | | 26.27% | 69.18% | 0.30% | 0.15% | 0.00% | 1.12% |
| Voting Age | 1,093 | 301 | 748 | 0 | 2 | 0 | 8 |
| | | 27.54% | 68.44% | 0.00% | 0.18% | 0.00% | 0.73% |

**VTD: Sojourner Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,221 | 47 | 3,094 | 3 | 9 | 0 | 5 |
| | | 1.46% | 96.06% | 0.09% | 0.28% | 0.00% | 0.16% |
| Voting Age | 2,574 | 34 | 2,484 | 0 | 8 | 0 | 4 |
| | | 1.32% | 96.50% | 0.00% | 0.31% | 0.00% | 0.16% |

**VTD: Tuskegee Municipal Complex**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,090 | 112 | 2,884 | 12 | 8 | 0 | 8 |
| | | 3.62% | 93.33% | 0.39% | 0.26% | 0.00% | 0.26% |
| Voting Age | 2,475 | 95 | 2,316 | 0 | 7 | 0 | 3 |
| | | 3.84% | 93.58% | 0.00% | 0.28% | 0.00% | 0.12% |

**VTD: Volunteer Fire Station**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 578 | 107 | 432 | 2 | 4 | 0 | 5 |
| | | 18.51% | 74.74% | 0.35% | 0.69% | 0.00% | 0.87% |
| Voting Age | 471 | 99 | 340 | 0 | 4 | 0 | 5 |

RC 018110

# Plan Components with Population Detail

**District: 2**

**County: Macon AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 21.02% | 72.19% | 0.00% | 0.85% | 0.00% | 1.06% |

**VTD: Warrior Dist 2 Rec Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 628 | 25 | 587 | 0 | 0 | 0 | 5 |
| | | 3.98% | 93.47% | 0.00% | 0.00% | 0.00% | 0.80% |
| Voting Age | 514 | 21 | 482 | 0 | 0 | 0 | 2 |
| | | 4.09% | 93.77% | 0.00% | 0.00% | 0.00% | 0.39% |

**County: Macon AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 16,233 | 1,446 | 14,177 | 38 | 68 | 4 | 141 |
| | | 8.91% | 87.33% | 0.23% | 0.42% | 0.02% | 0.87% |
| Voting Age | 13,561 | 1,237 | 11,867 | 0 | 64 | 0 | 98 |
| | | 9.12% | 87.51% | 0.00% | 0.47% | 0.00% | 0.72% |

**County: Marengo AL**

**VTD: Dixon Mill VFD Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,431 | 268 | 1,140 | 0 | 0 | 1 | 1 |
| | | 18.73% | 79.66% | 0.00% | 0.00% | 0.07% | 0.07% |
| Voting Age | 1,093 | 216 | 859 | 0 | 0 | 0 | 1 |
| | | 19.76% | 78.59% | 0.00% | 0.00% | 0.00% | 0.09% |

**VTD: Flatwoods Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 197 | 2 | 193 | 0 | 0 | 0 | 0 |
| | | 1.02% | 97.97% | 0.00% | 0.00% | 0.00% | 0.00% |
| Voting Age | 159 | 1 | 156 | 0 | 0 | 0 | 0 |
| | | 0.63% | 98.11% | 0.00% | 0.00% | 0.00% | 0.00% |

**VTD: Surginer Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 800 | 381 | 400 | 1 | 1 | 0 | 1 |
| | | 47.63% | 50.00% | 0.13% | 0.13% | 0.00% | 0.13% |
| Voting Age | 613 | 301 | 297 | 0 | 1 | 0 | 0 |
| | | 49.10% | 48.45% | 0.00% | 0.16% | 0.00% | 0.00% |

**County: Marengo AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,428 | 651 | 1,733 | 1 | 1 | 1 | 2 |
| | | 26.81% | 71.38% | 0.04% | 0.04% | 0.04% | 0.08% |
| Voting Age | 1,865 | 518 | 1,312 | 0 | 1 | 0 | 1 |
| | | 27.77% | 70.35% | 0.00% | 0.05% | 0.00% | 0.05% |

**County: Mobile AL**

RC 018111

# Plan Components with Population Detail

**District: 2**

**County: Mobile AL**

**VTD: Apostolic Ch of God**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,185 | 1,454 | 3,965 | 21 | 246 | 3 | 188 |
| | | 23.51% | 64.11% | 0.34% | 3.98% | 0.05% | 3.04% |
| Voting Age | 4,319 | 1,238 | 2,544 | 0 | 188 | 0 | 133 |
| | | 28.66% | 58.90% | 0.00% | 4.35% | 0.00% | 3.08% |

**VTD: Azalea City Ch Christ**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,996 | 2,136 | 1,577 | 22 | 19 | 1 | 80 |
| | | 53.45% | 39.46% | 0.55% | 0.48% | 0.03% | 2.00% |
| Voting Age | 3,132 | 1,768 | 1,177 | 0 | 17 | 0 | 46 |
| | | 56.45% | 37.58% | 0.00% | 0.54% | 0.00% | 1.47% |

**VTD: Bishop State Comm. College**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,269 | 543 | 2,598 | 9 | 12 | 0 | 11 |
| | | 16.61% | 79.47% | 0.28% | 0.37% | 0.00% | 0.34% |
| Voting Age | 2,445 | 521 | 1,834 | 0 | 12 | 0 | 8 |
| | | 21.31% | 75.01% | 0.00% | 0.49% | 0.00% | 0.33% |

**VTD: Boys & Girls Club**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,931 | 84 | 1,764 | 9 | 0 | 0 | 13 |
| | | 4.35% | 91.35% | 0.47% | 0.00% | 0.00% | 0.67% |
| Voting Age | 1,569 | 71 | 1,429 | 0 | 0 | 0 | 11 |
| | | 4.53% | 91.08% | 0.00% | 0.00% | 0.00% | 0.70% |

**VTD: Carver Campus Bishop St**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,759 | 175 | 2,460 | 5 | 39 | 0 | 13 |
| | | 6.34% | 89.16% | 0.18% | 1.41% | 0.00% | 0.47% |
| Voting Age | 2,099 | 148 | 1,861 | 0 | 31 | 0 | 12 |
| | | 7.05% | 88.66% | 0.00% | 1.48% | 0.00% | 0.57% |

**VTD: Christ Anglican Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,915 | 932 | 3,754 | 20 | 21 | 1 | 47 |
| | | 18.96% | 76.38% | 0.41% | 0.43% | 0.02% | 0.96% |
| Voting Age | 3,466 | 809 | 2,527 | 0 | 15 | 0 | 28 |
| | | 23.34% | 72.91% | 0.00% | 0.43% | 0.00% | 0.81% |

**VTD: Chunchula Bapt Ch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,210 | 1,640 | 368 | 51 | 4 | 0 | 14 |
| | | 74.21% | 16.65% | 2.31% | 0.18% | 0.00% | 0.63% |

RC 018112

# Plan Components with Population Detail

**District: 2**

**County: Mobile AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 1,739 | 1,289 | 301 | 0 | 4 | 0 | 10 |
| | | 74.12% | 17.31% | 0.00% | 0.23% | 0.00% | 0.58% |
| **VTD: Citronelle Rec Ctr** | | | | | | | |
| Total: | 4,393 | 2,973 | 809 | 259 | 18 | 1 | 37 |
| | | 67.68% | 18.42% | 5.90% | 0.41% | 0.02% | 0.84% |
| Voting Age | 3,216 | 2,262 | 597 | 0 | 11 | 0 | 25 |
| | | 70.34% | 18.56% | 0.00% | 0.34% | 0.00% | 0.78% |
| **VTD: City Church Mobile** | | | | | | | |
| Total: | 6,204 | 2,035 | 3,280 | 22 | 370 | 17 | 161 |
| | | 32.80% | 52.87% | 0.35% | 5.96% | 0.27% | 2.60% |
| Voting Age | 4,874 | 1,739 | 2,470 | 0 | 300 | 0 | 124 |
| | | 35.68% | 50.68% | 0.00% | 6.16% | 0.00% | 2.54% |
| **VTD: Collins Rhodes Elem Sch** | | | | | | | |
| Total: | 5,304 | 1,286 | 3,745 | 31 | 13 | 0 | 55 |
| | | 24.25% | 70.61% | 0.58% | 0.25% | 0.00% | 1.04% |
| Voting Age | 4,120 | 1,123 | 2,824 | 0 | 13 | 0 | 29 |
| | | 27.26% | 68.54% | 0.00% | 0.32% | 0.00% | 0.70% |
| **VTD: Creola Sr. Citizens Ctr** | | | | | | | |
| Total: | 3,213 | 2,394 | 521 | 94 | 5 | 1 | 25 |
| | | 74.51% | 16.22% | 2.93% | 0.16% | 0.03% | 0.78% |
| Voting Age | 2,499 | 1,887 | 404 | 0 | 5 | 0 | 14 |
| | | 75.51% | 16.17% | 0.00% | 0.20% | 0.00% | 0.56% |
| **VTD: Dodge Elem** | | | | | | | |
| Total: | 4,491 | 2,709 | 1,396 | 9 | 55 | 0 | 84 |
| | | 60.32% | 31.08% | 0.20% | 1.22% | 0.00% | 1.87% |
| Voting Age | 3,610 | 2,276 | 1,052 | 0 | 47 | 0 | 65 |
| | | 63.05% | 29.14% | 0.00% | 1.30% | 0.00% | 1.80% |
| **VTD: E. R. Dickson Elem** | | | | | | | |
| Total: | 5,684 | 4,010 | 1,087 | 22 | 151 | 12 | 104 |
| | | 70.55% | 19.12% | 0.39% | 2.66% | 0.21% | 1.83% |
| Voting Age | 4,491 | 3,223 | 848 | 0 | 120 | 0 | 78 |
| | | 71.77% | 18.88% | 0.00% | 2.67% | 0.00% | 1.74% |
| **VTD: Ebenezer Bapt Church** | | | | | | | |

RC 018113

# Plan Components with Population Detail

**District: 2**

**County: Mobile AL**

| | Total | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,041 | 2,023 | 693 | 6 | 81 | 0 | 34 |
| | | 66.52% | 22.79% | 0.20% | 2.66% | 0.00% | 1.12% |
| Voting Age | 2,411 | 1,664 | 524 | 0 | 66 | 0 | 27 |
| | | 69.02% | 21.73% | 0.00% | 2.74% | 0.00% | 1.12% |

**VTD: Eichold-Mertz Elem**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,752 | 528 | 2,075 | 14 | 14 | 3 | 54 |
| | | 19.19% | 75.40% | 0.51% | 0.51% | 0.11% | 1.96% |
| Voting Age | 1,984 | 465 | 1,417 | 0 | 8 | 0 | 41 |
| | | 23.44% | 71.42% | 0.00% | 0.40% | 0.00% | 2.07% |

**VTD: Fellowship Bapt Church Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 210 | 148 | 40 | 9 | 1 | 0 | 3 |
| | | 70.48% | 19.05% | 4.29% | 0.48% | 0.00% | 1.43% |
| Voting Age | 168 | 119 | 33 | 0 | 1 | 0 | 2 |
| | | 70.83% | 19.64% | 0.00% | 0.60% | 0.00% | 1.19% |

**VTD: Forrest Hill Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,577 | 1,516 | 4,738 | 13 | 29 | 0 | 64 |
| | | 23.05% | 72.04% | 0.20% | 0.44% | 0.00% | 0.97% |
| Voting Age | 4,758 | 1,316 | 3,230 | 0 | 24 | 0 | 46 |
| | | 27.66% | 67.89% | 0.00% | 0.50% | 0.00% | 0.97% |

**VTD: Friendship Miss Bapt Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,828 | 687 | 2,858 | 26 | 24 | 1 | 80 |
| | | 17.95% | 74.66% | 0.68% | 0.63% | 0.03% | 2.09% |
| Voting Age | 2,763 | 561 | 2,035 | 0 | 16 | 0 | 53 |
| | | 20.30% | 73.65% | 0.00% | 0.58% | 0.00% | 1.92% |

**VTD: Georgetown Bapt Church Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 160 | 72 | 70 | 4 | 0 | 0 | 3 |
| | | 45.00% | 43.75% | 2.50% | 0.00% | 0.00% | 1.88% |
| Voting Age | 119 | 52 | 62 | 0 | 0 | 0 | 0 |
| | | 43.70% | 52.10% | 0.00% | 0.00% | 0.00% | 0.00% |

**VTD: Gracepoint Church of God**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,569 | 4,057 | 2,614 | 45 | 223 | 0 | 202 |
| | | 53.60% | 34.54% | 0.59% | 2.95% | 0.00% | 2.67% |
| Voting Age | 6,103 | 3,569 | 1,877 | 0 | 189 | 0 | 130 |

RC 018114

# Plan Components with Population Detail

**District: 2**

**County: Mobile AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | 58.48% | 30.76% | 0.00% | 3.10% | 0.00% | 2.13% |
| **VTD: Greater Allenville Ch God** |  |  |  |  |  |  |  |
| Total: | 1,352 | 179 | 1,133 | 1 | 2 | 1 | 3 |
|  |  | 13.24% | 83.80% | 0.07% | 0.15% | 0.07% | 0.22% |
| Voting Age | 1,034 | 158 | 849 | 0 | 0 | 0 | 3 |
|  |  | 15.28% | 82.11% | 0.00% | 0.00% | 0.00% | 0.29% |
| **VTD: Hope Chapel A.M.E.** |  |  |  |  |  |  |  |
| Total: | 3,144 | 150 | 2,895 | 4 | 5 | 0 | 20 |
|  |  | 4.77% | 92.08% | 0.13% | 0.16% | 0.00% | 0.64% |
| Voting Age | 2,292 | 125 | 2,107 | 0 | 2 | 0 | 13 |
|  |  | 5.45% | 91.93% | 0.00% | 0.09% | 0.00% | 0.57% |
| **VTD: Indian Springs Church** |  |  |  |  |  |  |  |
| Total: | 3,012 | 2,071 | 662 | 55 | 8 | 0 | 57 |
|  |  | 68.76% | 21.98% | 1.83% | 0.27% | 0.00% | 1.89% |
| Voting Age | 2,499 | 1,746 | 552 | 0 | 4 | 0 | 42 |
|  |  | 69.87% | 22.09% | 0.00% | 0.16% | 0.00% | 1.68% |
| **VTD: J C Davis Audit** |  |  |  |  |  |  |  |
| Total: | 6,457 | 3,190 | 2,778 | 44 | 27 | 1 | 82 |
|  |  | 49.40% | 43.02% | 0.68% | 0.42% | 0.02% | 1.27% |
| Voting Age | 4,719 | 2,644 | 1,749 | 0 | 26 | 0 | 49 |
|  |  | 56.03% | 37.06% | 0.00% | 0.55% | 0.00% | 1.04% |
| **VTD: James Seals Jr. Rec. Ctr** |  |  |  |  |  |  |  |
| Total: | 2,912 | 773 | 2,082 | 2 | 0 | 1 | 12 |
|  |  | 26.55% | 71.50% | 0.07% | 0.00% | 0.03% | 0.41% |
| Voting Age | 2,667 | 762 | 1,862 | 0 | 0 | 0 | 9 |
|  |  | 28.57% | 69.82% | 0.00% | 0.00% | 0.00% | 0.34% |
| **VTD: Joseph Dotch Comm Ctr** |  |  |  |  |  |  |  |
| Total: | 2,101 | 12 | 2,042 | 4 | 1 | 0 | 1 |
|  |  | 0.57% | 97.19% | 0.19% | 0.05% | 0.00% | 0.05% |
| Voting Age | 1,695 | 7 | 1,655 | 0 | 1 | 0 | 0 |
|  |  | 0.41% | 97.64% | 0.00% | 0.06% | 0.00% | 0.00% |
| **VTD: Lafitte Bapt Church** |  |  |  |  |  |  |  |
| Total: | 8,216 | 6,417 | 1,233 | 109 | 90 | 4 | 47 |

RC 018115

# Plan Components with Population Detail

**District: 2**

**County: Mobile AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | 78.10% | 15.01% | 1.33% | 1.10% | 0.05% | 0.57% |
| Voting Age | 6,333 | 4,993 | 948 | 0 | 69 | 0 | 40 |
|  |  | 78.84% | 14.97% | 0.00% | 1.09% | 0.00% | 0.63% |
| **VTD: Michael Figures Comm Ctr** |  |  |  |  |  |  |  |
| Total: | 3,798 | 27 | 3,667 | 7 | 1 | 3 | 10 |
|  |  | 0.71% | 96.55% | 0.18% | 0.03% | 0.08% | 0.26% |
| Voting Age | 3,020 | 24 | 2,904 | 0 | 1 | 0 | 8 |
|  |  | 0.79% | 96.16% | 0.00% | 0.03% | 0.00% | 0.26% |
| **VTD: Mobile Museum of Art** |  |  |  |  |  |  |  |
| Total: | 3,660 | 2,907 | 473 | 19 | 33 | 3 | 41 |
|  |  | 79.43% | 12.92% | 0.52% | 0.90% | 0.08% | 1.12% |
| Voting Age | 2,781 | 2,268 | 345 | 0 | 25 | 0 | 24 |
|  |  | 81.55% | 12.41% | 0.00% | 0.90% | 0.00% | 0.86% |
| **VTD: Mobile Regional Sr Ctr.** |  |  |  |  |  |  |  |
| Total: | 9,817 | 6,117 | 2,619 | 33 | 329 | 2 | 156 |
|  |  | 62.31% | 26.68% | 0.34% | 3.35% | 0.02% | 1.59% |
| Voting Age | 7,938 | 5,141 | 2,043 | 0 | 245 | 0 | 111 |
|  |  | 64.76% | 25.74% | 0.00% | 3.09% | 0.00% | 1.40% |
| **VTD: Moffett Rd Assembly God** |  |  |  |  |  |  |  |
| Total: | 6,388 | 1,584 | 4,415 | 13 | 47 | 0 | 81 |
|  |  | 24.80% | 69.11% | 0.20% | 0.74% | 0.00% | 1.27% |
| Voting Age | 4,898 | 1,362 | 3,259 | 0 | 39 | 0 | 52 |
|  |  | 27.81% | 66.54% | 0.00% | 0.80% | 0.00% | 1.06% |
| **VTD: Mt Vernon Comm Ctr** |  |  |  |  |  |  |  |
| Total: | 880 | 126 | 718 | 15 | 1 | 0 | 3 |
|  |  | 14.32% | 81.59% | 1.70% | 0.11% | 0.00% | 0.34% |
| Voting Age | 710 | 84 | 603 | 0 | 1 | 0 | 3 |
|  |  | 11.83% | 84.93% | 0.00% | 0.14% | 0.00% | 0.42% |
| **VTD: Mt. Vernon Civic Ctr** |  |  |  |  |  |  |  |
| Total: | 2,951 | 760 | 831 | 1,188 | 1 | 3 | 13 |
|  |  | 25.75% | 28.16% | 40.26% | 0.03% | 0.10% | 0.44% |
| Voting Age | 2,250 | 641 | 647 | 0 | 1 | 0 | 5 |
|  |  | 28.49% | 28.76% | 0.00% | 0.04% | 0.00% | 0.22% |

RC 018116

# Plan Components with Population Detail

**District: 2**

**County: Mobile AL**

**VTD: New Shiloh Miss Bapt**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,211 | 3,349 | 1,509 | 33 | 26 | 4 | 32 |
| | | 64.27% | 28.96% | 0.63% | 0.50% | 0.08% | 0.61% |
| Voting Age | 4,211 | 2,832 | 1,134 | 0 | 18 | 0 | 27 |
| | | 67.25% | 26.93% | 0.00% | 0.43% | 0.00% | 0.64% |

**VTD: Our Savior Catholic**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 8,562 | 5,679 | 1,945 | 23 | 232 | 3 | 111 |
| | | 66.33% | 22.72% | 0.27% | 2.71% | 0.04% | 1.30% |
| Voting Age | 7,012 | 4,814 | 1,501 | 0 | 182 | 0 | 84 |
| | | 68.65% | 21.41% | 0.00% | 2.60% | 0.00% | 1.20% |

**VTD: Palmer Pillans Mid Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,617 | 1,079 | 1,378 | 6 | 36 | 0 | 29 |
| | | 41.23% | 52.66% | 0.23% | 1.38% | 0.00% | 1.11% |
| Voting Age | 2,024 | 977 | 941 | 0 | 25 | 0 | 20 |
| | | 48.27% | 46.49% | 0.00% | 1.24% | 0.00% | 0.99% |

**VTD: Prichard Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,481 | 105 | 2,322 | 3 | 2 | 1 | 8 |
| | | 4.23% | 93.59% | 0.12% | 0.08% | 0.04% | 0.32% |
| Voting Age | 1,848 | 89 | 1,725 | 0 | 0 | 0 | 8 |
| | | 4.82% | 93.34% | 0.00% | 0.00% | 0.00% | 0.43% |

**VTD: Regency Ch of Christ**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,377 | 2,571 | 2,185 | 26 | 155 | 2 | 114 |
| | | 47.81% | 40.64% | 0.48% | 2.88% | 0.04% | 2.12% |
| Voting Age | 4,304 | 2,192 | 1,639 | 0 | 131 | 0 | 88 |
| | | 50.93% | 38.08% | 0.00% | 3.04% | 0.00% | 2.04% |

**VTD: Revelation Miss Bapt Ch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,295 | 160 | 3,947 | 4 | 9 | 0 | 40 |
| | | 3.73% | 91.90% | 0.09% | 0.21% | 0.00% | 0.93% |
| Voting Age | 3,175 | 137 | 2,903 | 0 | 6 | 0 | 31 |
| | | 4.31% | 91.43% | 0.00% | 0.19% | 0.00% | 0.98% |

**VTD: Riverside Bapt Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,748 | 2,834 | 4,347 | 32 | 54 | 1 | 153 |
| | | 36.58% | 56.10% | 0.41% | 0.70% | 0.01% | 1.97% |

RC 018117

## Plan Components with Population Detail

**District: 2**

**County: Mobile AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 5,772 | 2,452 | 2,930 | 0 | 43 | 0 | 100 |
| | | 42.48% | 50.76% | 0.00% | 0.74% | 0.00% | 1.73% |

**VTD: Robert L Hope Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,051 | 17 | 1,983 | 5 | 0 | 0 | 6 |
| | | 0.83% | 96.68% | 0.24% | 0.00% | 0.00% | 0.29% |
| Voting Age | 1,595 | 17 | 1,541 | 0 | 0 | 0 | 4 |
| | | 1.07% | 96.61% | 0.00% | 0.00% | 0.00% | 0.25% |

**VTD: Rock of Faith Bapt Ch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,130 | 88 | 3,890 | 9 | 3 | 2 | 6 |
| | | 2.13% | 94.19% | 0.22% | 0.07% | 0.05% | 0.15% |
| Voting Age | 3,013 | 81 | 2,834 | 0 | 3 | 0 | 6 |
| | | 2.69% | 94.06% | 0.00% | 0.10% | 0.00% | 0.20% |

**VTD: Saraland Civic Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,728 | 3,705 | 522 | 58 | 87 | 1 | 47 |
| | | 78.36% | 11.04% | 1.23% | 1.84% | 0.02% | 0.99% |
| Voting Age | 3,585 | 2,876 | 372 | 0 | 66 | 0 | 27 |
| | | 80.22% | 10.38% | 0.00% | 1.84% | 0.00% | 0.75% |

**VTD: Satsuma High Sch.**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,939 | 5,865 | 601 | 97 | 29 | 3 | 24 |
| | | 84.52% | 8.66% | 1.40% | 0.42% | 0.04% | 0.35% |
| Voting Age | 5,383 | 4,599 | 481 | 0 | 20 | 0 | 18 |
| | | 85.44% | 8.94% | 0.00% | 0.37% | 0.00% | 0.33% |

**VTD: Shelton Beach Rd Bapt. Ch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,936 | 2,379 | 1,155 | 71 | 10 | 1 | 57 |
| | | 60.44% | 29.34% | 1.80% | 0.25% | 0.03% | 1.45% |
| Voting Age | 2,915 | 1,847 | 801 | 0 | 8 | 0 | 38 |
| | | 63.36% | 27.48% | 0.00% | 0.27% | 0.00% | 1.30% |

**VTD: St. Ignatius Marion Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,889 | 3,897 | 626 | 8 | 66 | 3 | 80 |
| | | 79.71% | 12.80% | 0.16% | 1.35% | 0.06% | 1.64% |
| Voting Age | 3,904 | 3,143 | 482 | 0 | 55 | 0 | 67 |
| | | 80.51% | 12.35% | 0.00% | 1.41% | 0.00% | 1.72% |

**VTD: St. Joan of Arc Catholic**

RC 018118

## Plan Components with Population Detail

**District: 2**

**County: Mobile AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 4,970 | 2,321 | 2,333 | 20 | 13 | 4 | 48 |
| | | 46.70% | 46.94% | 0.40% | 0.26% | 0.08% | 0.97% |
| Voting Age | 4,030 | 1,993 | 1,797 | 0 | 9 | 0 | 39 |
| | | 49.45% | 44.59% | 0.00% | 0.22% | 0.00% | 0.97% |

**VTD: St. John's Episcopal Ch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 6,613 | 1,136 | 5,135 | 19 | 31 | 3 | 55 |
| | | 17.18% | 77.65% | 0.29% | 0.47% | 0.05% | 0.83% |
| Voting Age | 5,199 | 1,010 | 3,922 | 0 | 28 | 0 | 47 |
| | | 19.43% | 75.44% | 0.00% | 0.54% | 0.00% | 0.90% |

**VTD: Sunlight Auditorium**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 2,527 | 31 | 2,408 | 5 | 5 | 0 | 3 |
| | | 1.23% | 95.29% | 0.20% | 0.20% | 0.00% | 0.12% |
| Voting Age | 2,017 | 26 | 1,921 | 0 | 5 | 0 | 1 |
| | | 1.29% | 95.24% | 0.00% | 0.25% | 0.00% | 0.05% |

**VTD: Thomas Sullivan Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 1,133 | 12 | 1,075 | 4 | 0 | 1 | 13 |
| | | 1.06% | 94.88% | 0.35% | 0.00% | 0.09% | 1.15% |
| Voting Age | 913 | 8 | 871 | 0 | 0 | 0 | 4 |
| | | 0.88% | 95.40% | 0.00% | 0.00% | 0.00% | 0.44% |

**VTD: Three Circles Ch Midtown**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 5,519 | 1,875 | 3,331 | 14 | 47 | 4 | 53 |
| | | 33.97% | 60.36% | 0.25% | 0.85% | 0.07% | 0.96% |
| Voting Age | 4,090 | 1,577 | 2,281 | 0 | 46 | 0 | 38 |
| | | 38.56% | 55.77% | 0.00% | 1.12% | 0.00% | 0.93% |

**VTD: Toulminville Library**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 2,805 | 18 | 2,705 | 8 | 3 | 1 | 6 |
| | | 0.64% | 96.43% | 0.29% | 0.11% | 0.04% | 0.21% |
| Voting Age | 2,244 | 9 | 2,174 | 0 | 0 | 0 | 6 |
| | | 0.40% | 96.88% | 0.00% | 0.00% | 0.00% | 0.27% |

**VTD: Tree of Life Christ**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total | 5,275 | 3,040 | 1,660 | 19 | 167 | 7 | 87 |
| | | 57.63% | 31.47% | 0.36% | 3.17% | 0.13% | 1.65% |
| Voting Age | 4,225 | 2,589 | 1,218 | 0 | 134 | 0 | 51 |

RC 018119

# Plan Components with Population Detail

**District: 2**

**County: Mobile AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 61.28% | 28.83% | 0.00% | 3.17% | 0.00% | 1.21% |
| **VTD: Turnerville Church** | | | | | | | |
| Total: | 3,484 | 3,004 | 169 | 93 | 16 | 1 | 26 |
| | | 86.22% | 4.85% | 2.67% | 0.46% | 0.03% | 0.75% |
| Voting Age | 2,735 | 2,430 | 119 | 0 | 9 | 0 | 9 |
| | | 88.85% | 4.35% | 0.00% | 0.33% | 0.00% | 0.33% |
| **VTD: University Ch Christ** | | | | | | | |
| Total: | 6,457 | 2,565 | 3,439 | 15 | 192 | 1 | 77 |
| | | 39.72% | 53.26% | 0.23% | 2.97% | 0.02% | 1.19% |
| Voting Age | 5,330 | 2,441 | 2,509 | 0 | 187 | 0 | 66 |
| | | 45.80% | 47.07% | 0.00% | 3.51% | 0.00% | 1.24% |
| **VTD: Via! Senior Ctr** | | | | | | | |
| Total: | 4,648 | 3,665 | 659 | 9 | 42 | 5 | 25 |
| | | 78.85% | 14.18% | 0.19% | 0.90% | 0.11% | 0.54% |
| Voting Age | 3,825 | 3,063 | 523 | 0 | 37 | 0 | 15 |
| | | 80.08% | 13.67% | 0.00% | 0.97% | 0.00% | 0.39% |
| **VTD: Vigor High School** | | | | | | | |
| Total: | 3,094 | 130 | 2,869 | 8 | 2 | 1 | 17 |
| | | 4.20% | 92.73% | 0.26% | 0.06% | 0.03% | 0.55% |
| Voting Age | 2,288 | 92 | 2,129 | 0 | 1 | 0 | 15 |
| | | 4.02% | 93.05% | 0.00% | 0.04% | 0.00% | 0.66% |
| **VTD: Volunteers of America** | | | | | | | |
| Total: | 8,471 | 5,448 | 2,124 | 29 | 347 | 7 | 95 |
| | | 64.31% | 25.07% | 0.34% | 4.10% | 0.08% | 1.12% |
| Voting Age | 6,839 | 4,649 | 1,556 | 0 | 254 | 0 | 76 |
| | | 67.98% | 22.75% | 0.00% | 3.71% | 0.00% | 1.11% |
| **VTD: Westminster Presbyterian** | | | | | | | |
| Total: | 4,442 | 1,754 | 2,231 | 15 | 120 | 8 | 139 |
| | | 39.49% | 50.23% | 0.34% | 2.70% | 0.18% | 3.13% |
| Voting Age | 3,292 | 1,477 | 1,476 | 0 | 96 | 0 | 97 |
| | | 44.87% | 44.84% | 0.00% | 2.92% | 0.00% | 2.95% |
| **County: Mobile AL** | | | | | | | |
| Total: | 255,781 | 112,442 | 122,508 | 2,818 | 3,564 | 122 | 3,149 |

RC 018120

# Plan Components with Population Detail

Hatcher Congressional Plan 1

**District: 2**

| **County: Mobile AL** | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 43.96% | 47.90% | 1.10% | 1.39% | 0.05% | 1.23% |
| Voting Age | 198,489 | 93,475 | 90,349 | 0 | 2,844 | 0 | 2,223 |
| | | 47.09% | 45.52% | 0.00% | 1.43% | 0.00% | 1.12% |
| **County: Monroe AL** | | | | | | | |
| Total: | 19,772 | 10,391 | 8,299 | 289 | 88 | 3 | 79 |
| | | 52.55% | 41.97% | 1.46% | 0.45% | 0.02% | 0.40% |
| Voting Age | 15,562 | 8,482 | 6,341 | 0 | 69 | 0 | 62 |
| | | 54.50% | 40.75% | 0.00% | 0.44% | 0.00% | 0.40% |
| **County: Montgomery AL** | | | | | | | |
| Total: | 228,954 | 75,074 | 130,467 | 795 | 7,995 | 146 | 6,282 |
| | | 32.79% | 56.98% | 0.35% | 3.49% | 0.06% | 2.74% |
| Voting Age | 177,427 | 63,536 | 97,867 | 0 | 6,160 | 0 | 3,899 |
| | | 35.81% | 55.16% | 0.00% | 3.47% | 0.00% | 2.20% |
| **County: Pike AL** | | | | | | | |
| Total: | 33,009 | 18,275 | 12,138 | 192 | 588 | 21 | 439 |
| | | 55.36% | 36.77% | 0.58% | 1.78% | 0.06% | 1.33% |
| Voting Age | 26,809 | 15,416 | 9,524 | 0 | 498 | 0 | 310 |
| | | 57.50% | 35.53% | 0.00% | 1.86% | 0.00% | 1.16% |
| **County: Russell AL** | | | | | | | |
| **VTD: Claude Parkman Bdg** | | | | | | | |
| Total: | 2,647 | 390 | 2,099 | 2 | 11 | 5 | 29 |
| | | 14.73% | 79.30% | 0.08% | 0.42% | 0.19% | 1.10% |
| Voting Age | 2,064 | 330 | 1,627 | 0 | 10 | 0 | 21 |
| | | 15.99% | 78.83% | 0.00% | 0.48% | 0.00% | 1.02% |
| **VTD: Cottonton Fire St** | | | | | | | |
| Total: | 1,604 | 989 | 452 | 8 | 17 | 4 | 36 |
| | | 61.66% | 28.18% | 0.50% | 1.06% | 0.25% | 2.24% |
| Voting Age | 1,308 | 815 | 394 | 0 | 14 | 0 | 20 |
| | | 62.31% | 30.12% | 0.00% | 1.07% | 0.00% | 1.53% |
| **VTD: CVCC** | | | | | | | |
| Total: | 3,965 | 949 | 2,524 | 17 | 37 | 3 | 212 |
| | | 23.93% | 63.66% | 0.43% | 0.93% | 0.08% | 5.35% |

RC 018121

# Plan Components with Population Detail

## District: 2

### County: Russell AL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 2,741 | 711 | 1,738 | 0 | 31 | 0 | 112 |
| | | 25.94% | 63.41% | 0.00% | 1.13% | 0.00% | 4.09% |

**VTD: Fire Dept Hurtsboro**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,201 | 276 | 871 | 2 | 0 | 1 | 14 |
| | | 22.98% | 72.52% | 0.17% | 0.00% | 0.08% | 1.17% |
| Voting Age | 1,012 | 243 | 735 | 0 | 0 | 0 | 10 |
| | | 24.01% | 72.63% | 0.00% | 0.00% | 0.00% | 0.99% |

**VTD: Fort Mitchell Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,534 | 2,897 | 2,582 | 23 | 96 | 67 | 226 |
| | | 44.34% | 39.52% | 0.35% | 1.47% | 1.03% | 3.46% |
| Voting Age | 4,506 | 2,082 | 1,800 | 0 | 73 | 0 | 148 |
| | | 46.21% | 39.95% | 0.00% | 1.62% | 0.00% | 3.28% |

**VTD: Hatchechubbee Fire Dept**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 376 | 160 | 201 | 0 | 0 | 0 | 1 |
| | | 42.55% | 53.46% | 0.00% | 0.00% | 0.00% | 0.27% |
| Voting Age | 301 | 119 | 173 | 0 | 0 | 0 | 1 |
| | | 39.53% | 57.48% | 0.00% | 0.00% | 0.00% | 0.33% |

**VTD: Old Seale Courthouse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,145 | 1,390 | 569 | 5 | 12 | 2 | 11 |
| | | 64.80% | 26.53% | 0.23% | 0.56% | 0.09% | 0.51% |
| Voting Age | 1,690 | 1,091 | 491 | 0 | 9 | 0 | 9 |
| | | 64.56% | 29.05% | 0.00% | 0.53% | 0.00% | 0.53% |

**VTD: Pittsview Fire Dept**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 678 | 220 | 406 | 5 | 1 | 1 | 8 |
| | | 32.45% | 59.88% | 0.74% | 0.15% | 0.15% | 1.18% |
| Voting Age | 544 | 182 | 337 | 0 | 1 | 0 | 3 |
| | | 33.46% | 61.95% | 0.00% | 0.18% | 0.00% | 0.55% |

**VTD: Russell Co Courthouse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 11,099 | 3,713 | 6,651 | 38 | 46 | 15 | 205 |
| | | 33.45% | 59.92% | 0.34% | 0.41% | 0.14% | 1.85% |
| Voting Age | 8,119 | 3,091 | 4,561 | 0 | 37 | 0 | 144 |
| | | 38.07% | 56.18% | 0.00% | 0.46% | 0.00% | 1.77% |

**VTD: Spencer Rec Ctr**

RC 018122

**Plan Components with Population Detail**                          Hatcher Congressional Plan 1

**District: 2**

**County: Russell AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,851 | 1,102 | 4,196 | 26 | 30 | 19 | 110 |
| | | 18.83% | 71.71% | 0.44% | 0.51% | 0.32% | 1.88% |
| Voting Age | 4,333 | 832 | 3,166 | 0 | 21 | 0 | 73 |
| | | 19.20% | 73.07% | 0.00% | 0.48% | 0.00% | 1.68% |

**County: Russell AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 36,100 | 12,086 | 20,551 | 126 | 250 | 117 | 852 |
| | | 33.48% | 56.93% | 0.35% | 0.69% | 0.32% | 2.36% |
| Voting Age | 26,618 | 9,496 | 15,022 | 0 | 196 | 0 | 541 |
| | | 35.68% | 56.44% | 0.00% | 0.74% | 0.00% | 2.03% |

**County: Washington AL**

**VTD: Leroy Fire Hse Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Voting Age | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**VTD: Malcolm Ctr Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 353 | 155 | 179 | 9 | 0 | 0 | 1 |
| | | 43.91% | 50.71% | 2.55% | 0.00% | 0.00% | 0.28% |
| Voting Age | 295 | 131 | 149 | 0 | 0 | 0 | 1 |
| | | 44.41% | 50.51% | 0.00% | 0.00% | 0.00% | 0.34% |

**VTD: McIntosh Comm Ctr Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 421 | 20 | 368 | 19 | 1 | 0 | 1 |
| | | 4.75% | 87.41% | 4.51% | 0.24% | 0.00% | 0.24% |
| Voting Age | 352 | 9 | 323 | 0 | 1 | 0 | 1 |
| | | 2.56% | 91.76% | 0.00% | 0.28% | 0.00% | 0.28% |

**VTD: MOWA Choctaw Comm Ctr Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 118 | 11 | 105 | 0 | 0 | 0 | 1 |
| | | 9.32% | 88.98% | 0.00% | 0.00% | 0.00% | 0.85% |
| Voting Age | 93 | 11 | 81 | 0 | 0 | 0 | 1 |
| | | 11.83% | 87.10% | 0.00% | 0.00% | 0.00% | 1.08% |

**County: Washington AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 892 | 186 | 652 | 28 | 1 | 0 | 3 |
| | | 20.85% | 73.09% | 3.14% | 0.11% | 0.00% | 0.34% |

RC 018123

# Plan Components with Population Detail

Hatcher Congressional Plan 1

| District: 2 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **County: Washington AL** | | | | | | | |
| Voting Age | 740 | 151 | 553 | 0 | 1 | 0 | 3 |
| | | 20.41% | 74.73% | 0.00% | 0.14% | 0.00% | 0.41% |
| **County: Wilcox AL** | | | | | | | |
| Total: | 10,600 | 2,880 | 7,483 | 11 | 7 | 6 | 35 |
| | | 27.17% | 70.59% | 0.10% | 0.07% | 0.06% | 0.33% |
| Voting Age | 8,260 | 2,457 | 5,639 | 0 | 7 | 0 | 22 |
| | | 29.75% | 68.27% | 0.00% | 0.08% | 0.00% | 0.27% |
| **District: 2 Subtotal** | | | | | | | |
| Total: | 717,755 | 287,581 | 371,889 | 4,766 | 13,064 | 446 | 12,729 |
| | | 40.07% | 51.81% | 0.66% | 1.82% | 0.06% | 1.77% |
| Voting Age | 559,876 | 239,685 | 280,213 | 0 | 10,235 | 0 | 8,234 |
| | | 42.81% | 50.05% | 0.00% | 1.83% | 0.00% | 1.47% |
| **District: 3** | | | | | | | |
| **County: Autauga AL** | | | | | | | |
| **VTD: Billingsley Community Ctr** | | | | | | | |
| Total: | 1,008 | 905 | 67 | 2 | 0 | 0 | 4 |
| | | 89.78% | 6.65% | 0.20% | 0.00% | 0.00% | 0.40% |
| Voting Age | 784 | 707 | 54 | 0 | 0 | 0 | 4 |
| | | 90.18% | 6.89% | 0.00% | 0.00% | 0.00% | 0.51% |
| **VTD: Boone's Chapel** | | | | | | | |
| Total: | 4,440 | 3,806 | 368 | 21 | 13 | 0 | 34 |
| | | 85.72% | 8.29% | 0.47% | 0.29% | 0.00% | 0.77% |
| Voting Age | 3,305 | 2,858 | 276 | 0 | 13 | 0 | 29 |
| | | 86.48% | 8.35% | 0.00% | 0.39% | 0.00% | 0.88% |
| **VTD: Booth VFD** | | | | | | | |
| Total: | 1,705 | 1,244 | 347 | 14 | 6 | 1 | 9 |
| | | 72.96% | 20.35% | 0.82% | 0.35% | 0.06% | 0.53% |
| Voting Age | 1,282 | 955 | 248 | 0 | 6 | 0 | 6 |
| | | 74.49% | 19.34% | 0.00% | 0.47% | 0.00% | 0.47% |
| **VTD: Camellia Baptist Church** | | | | | | | |
| Total: | 3,213 | 2,243 | 714 | 12 | 14 | 6 | 49 |
| | | 69.81% | 22.22% | 0.37% | 0.44% | 0.19% | 1.53% |

RC 018124

# Plan Components with Population Detail

## District: 3

### County: Autauga AL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 2,483 | 1,795 | 537 | 0 | 11 | 0 | 23 |
| | | 72.29% | 21.63% | 0.00% | 0.44% | 0.00% | 0.93% |

### VTD: County Line Baptist Church

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,762 | 2,340 | 237 | 6 | 5 | 0 | 22 |
| | | 84.72% | 8.58% | 0.22% | 0.18% | 0.00% | 0.80% |
| Voting Age | 2,051 | 1,786 | 160 | 0 | 1 | 0 | 12 |
| | | 87.08% | 7.80% | 0.00% | 0.05% | 0.00% | 0.59% |

### VTD: Doster Community Ctr

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 12,213 | 8,448 | 2,747 | 29 | 56 | 12 | 308 |
| | | 69.17% | 22.49% | 0.24% | 0.46% | 0.10% | 2.52% |
| Voting Age | 9,213 | 6,583 | 1,995 | 0 | 36 | 0 | 189 |
| | | 71.45% | 21.65% | 0.00% | 0.39% | 0.00% | 2.05% |

### VTD: East Memorial Christian Academy

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 10,255 | 6,509 | 2,312 | 39 | 580 | 6 | 161 |
| | | 63.47% | 22.55% | 0.38% | 5.66% | 0.06% | 1.57% |
| Voting Age | 7,434 | 4,898 | 1,569 | 0 | 418 | 0 | 119 |
| | | 65.89% | 21.11% | 0.00% | 5.62% | 0.00% | 1.60% |

### VTD: Heritage Baptist Church

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,857 | 3,703 | 656 | 29 | 93 | 2 | 60 |
| | | 76.24% | 13.51% | 0.60% | 1.91% | 0.04% | 1.24% |
| Voting Age | 3,797 | 3,034 | 433 | 0 | 65 | 0 | 51 |
| | | 79.91% | 11.40% | 0.00% | 1.71% | 0.00% | 1.34% |

### VTD: Marbury Middle School

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,988 | 1,724 | 94 | 9 | 5 | 0 | 47 |
| | | 86.72% | 4.73% | 0.45% | 0.25% | 0.00% | 2.36% |
| Voting Age | 1,509 | 1,325 | 69 | 0 | 5 | 0 | 34 |
| | | 87.81% | 4.57% | 0.00% | 0.33% | 0.00% | 2.25% |

### VTD: Old Kingston VFD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,969 | 1,236 | 583 | 5 | 1 | 0 | 28 |
| | | 62.77% | 29.61% | 0.25% | 0.05% | 0.00% | 1.42% |
| Voting Age | 1,554 | 978 | 474 | 0 | 1 | 0 | 22 |
| | | 62.93% | 30.50% | 0.00% | 0.06% | 0.00% | 1.42% |

### VTD: Prattmont Baptist Church

RC 018125

## Plan Components with Population Detail

**District: 3**

**County: Autauga AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 2,340 | 1,662 | 470 | 4 | 21 | 3 | 45 |
|  |  | 71.03% | 20.09% | 0.17% | 0.90% | 0.13% | 1.92% |
| Voting Age | 1,768 | 1,300 | 334 | 0 | 16 | 0 | 25 |
|  |  | 73.53% | 18.89% | 0.00% | 0.90% | 0.00% | 1.41% |

**VTD: Trinity Methodist Church**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 4,766 | 3,881 | 481 | 17 | 63 | 2 | 49 |
|  |  | 81.43% | 10.09% | 0.36% | 1.32% | 0.04% | 1.03% |
| Voting Age | 3,734 | 3,095 | 358 | 0 | 46 | 0 | 33 |
|  |  | 82.89% | 9.59% | 0.00% | 1.23% | 0.00% | 0.88% |

**VTD: Upper Kingston Community Ctr**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 2,269 | 1,719 | 357 | 9 | 12 | 1 | 43 |
|  |  | 75.76% | 15.73% | 0.40% | 0.53% | 0.04% | 1.90% |
| Voting Age | 1,655 | 1,270 | 261 | 0 | 8 | 0 | 21 |
|  |  | 76.74% | 15.77% | 0.00% | 0.48% | 0.00% | 1.27% |

**VTD: White City VF Station**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 1,192 | 886 | 242 | 7 | 4 | 0 | 14 |
|  |  | 74.33% | 20.30% | 0.59% | 0.34% | 0.00% | 1.17% |
| Voting Age | 913 | 688 | 190 | 0 | 4 | 0 | 9 |
|  |  | 75.36% | 20.81% | 0.00% | 0.44% | 0.00% | 0.99% |

**County: Autauga AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 54,977 | 40,306 | 9,675 | 203 | 873 | 33 | 873 |
|  |  | 73.31% | 17.60% | 0.37% | 1.59% | 0.06% | 1.59% |
| Voting Age | 41,482 | 31,272 | 6,958 | 0 | 630 | 0 | 577 |
|  |  | 75.39% | 16.77% | 0.00% | 1.52% | 0.00% | 1.39% |

**County: Calhoun AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 116,441 | 80,586 | 25,559 | 487 | 1,190 | 119 | 2,471 |
|  |  | 69.21% | 21.95% | 0.42% | 1.02% | 0.10% | 2.12% |
| Voting Age | 92,289 | 65,424 | 19,865 | 0 | 1,001 | 0 | 1,627 |
|  |  | 70.89% | 21.52% | 0.00% | 1.08% | 0.00% | 1.76% |

**County: Chambers AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 34,772 | 18,850 | 13,512 | 106 | 401 | 13 | 680 |
|  |  | 54.21% | 38.86% | 0.30% | 1.15% | 0.04% | 1.96% |
| Voting Age | 27,791 | 15,603 | 10,540 | 0 | 357 | 0 | 443 |

RC 018126

# Plan Components with Population Detail

**District: 3**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 56.14% | 37.93% | 0.00% | 1.28% | 0.00% | 1.59% |
| **County: Cherokee AL** | | | | | | | |
| Total: | 24,971 | 22,707 | 987 | 109 | 56 | 1 | 191 |
| | | 90.93% | 3.95% | 0.44% | 0.22% | 0.00% | 0.76% |
| Voting Age | 20,169 | 18,475 | 825 | 0 | 47 | 0 | 122 |
| | | 91.60% | 4.09% | 0.00% | 0.23% | 0.00% | 0.60% |
| **County: Clay AL** | | | | | | | |
| Total: | 14,236 | 11,375 | 1,963 | 56 | 48 | 4 | 195 |
| | | 79.90% | 13.79% | 0.39% | 0.34% | 0.03% | 1.37% |
| Voting Age | 11,299 | 9,207 | 1,530 | 0 | 33 | 0 | 130 |
| | | 81.49% | 13.54% | 0.00% | 0.29% | 0.00% | 1.15% |
| **County: Cleburne AL** | | | | | | | |
| Total: | 15,056 | 13,819 | 466 | 53 | 21 | 2 | 129 |
| | | 91.78% | 3.10% | 0.35% | 0.14% | 0.01% | 0.86% |
| Voting Age | 11,620 | 10,736 | 372 | 0 | 21 | 0 | 87 |
| | | 92.39% | 3.20% | 0.00% | 0.18% | 0.00% | 0.75% |
| **County: DeKalb AL** | | | | | | | |
| **VTD: District Four Subtotal** | | | | | | | |
| Total: | 4,279 | 3,628 | 19 | 78 | 12 | 0 | 260 |
| | | 84.79% | 0.44% | 1.82% | 0.28% | 0.00% | 6.08% |
| Voting Age | 3,295 | 2,863 | 11 | 0 | 12 | 0 | 165 |
| | | 86.89% | 0.33% | 0.00% | 0.36% | 0.00% | 5.01% |
| **VTD: District One** | | | | | | | |
| Total: | 17,160 | 14,189 | 173 | 538 | 80 | 2 | 1,061 |
| | | 82.69% | 1.01% | 3.14% | 0.47% | 0.01% | 6.18% |
| Voting Age | 13,174 | 11,264 | 127 | 0 | 54 | 0 | 610 |
| | | 85.50% | 0.96% | 0.00% | 0.41% | 0.00% | 4.63% |
| **VTD: District Three** | | | | | | | |
| Total: | 18,610 | 13,641 | 648 | 729 | 97 | 10 | 2,303 |
| | | 73.30% | 3.48% | 3.92% | 0.52% | 0.05% | 12.38% |
| Voting Age | 13,922 | 10,748 | 550 | 0 | 80 | 0 | 1,368 |
| | | 77.20% | 3.95% | 0.00% | 0.57% | 0.00% | 9.83% |
| **County: DeKalb AL** | | | | | | | |

RC 018127

# Plan Components with Population Detail

Hatcher Congressional Plan 1

**District: 3**

**County: DeKalb AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 40,049 | 31,458 | 840 | 1,345 | 189 | 12 | 3,624 |
| | | 78.55% | 2.10% | 3.36% | 0.47% | 0.03% | 9.05% |
| Voting Age | 30,391 | 24,875 | 688 | 0 | 146 | 0 | 2,143 |
| | | 81.85% | 2.26% | 0.00% | 0.48% | 0.00% | 7.05% |

**County: Elmore AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 87,977 | 63,139 | 18,211 | 337 | 674 | 32 | 1,343 |
| | | 71.77% | 20.70% | 0.38% | 0.77% | 0.04% | 1.53% |
| Voting Age | 69,005 | 50,648 | 14,031 | 0 | 528 | 0 | 864 |
| | | 73.40% | 20.33% | 0.00% | 0.77% | 0.00% | 1.25% |

**County: Lee AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 174,241 | 111,651 | 39,570 | 720 | 8,572 | 120 | 4,392 |
| | | 64.08% | 22.71% | 0.41% | 4.92% | 0.07% | 2.52% |
| Voting Age | 136,444 | 89,697 | 30,298 | 0 | 6,849 | 0 | 2,943 |
| | | 65.74% | 22.21% | 0.00% | 5.02% | 0.00% | 2.16% |

**County: Macon AL**

**VTD: Chisholm Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 642 | 321 | 274 | 5 | 0 | 0 | 19 |
| | | 50.00% | 42.68% | 0.78% | 0.00% | 0.00% | 2.96% |
| Voting Age | 531 | 272 | 219 | 0 | 0 | 0 | 17 |
| | | 51.22% | 41.24% | 0.00% | 0.00% | 0.00% | 3.20% |

**VTD: District 4 Comm Ctr Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 919 | 559 | 307 | 0 | 5 | 0 | 15 |
| | | 60.83% | 33.41% | 0.00% | 0.54% | 0.00% | 1.63% |
| Voting Age | 748 | 472 | 244 | 0 | 3 | 0 | 10 |
| | | 63.10% | 32.62% | 0.00% | 0.40% | 0.00% | 1.34% |

**VTD: National Guard Armory Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 85 | 44 | 14 | 3 | 0 | 0 | 14 |
| | | 51.76% | 16.47% | 3.53% | 0.00% | 0.00% | 16.47% |
| Voting Age | 71 | 40 | 10 | 0 | 0 | 0 | 11 |
| | | 56.34% | 14.08% | 0.00% | 0.00% | 0.00% | 15.49% |

**VTD: Notasulga Town Hall Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,653 | 882 | 669 | 2 | 1 | 0 | 24 |

RC 018128

# Plan Components with Population Detail

Hatcher Congressional Plan 1

**District: 3**

**County: Macon AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 53.36% | 40.47% | 0.12% | 0.06% | 0.00% | 1.45% |
| Voting Age | 1,315 | 729 | 509 | 0 | 1 | 0 | 19 |
| | | 55.44% | 38.71% | 0.00% | 0.08% | 0.00% | 1.44% |

**County: Macon AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,299 | 1,806 | 1,264 | 10 | 6 | 0 | 72 |
| | | 54.74% | 38.31% | 0.30% | 0.18% | 0.00% | 2.18% |
| Voting Age | 2,665 | 1,513 | 982 | 0 | 4 | 0 | 57 |
| | | 56.77% | 36.85% | 0.00% | 0.15% | 0.00% | 2.14% |

**County: Randolph AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 21,967 | 16,772 | 3,815 | 76 | 87 | 3 | 370 |
| | | 76.35% | 17.37% | 0.35% | 0.40% | 0.01% | 1.68% |
| Voting Age | 17,264 | 13,503 | 2,931 | 0 | 62 | 0 | 207 |
| | | 78.21% | 16.98% | 0.00% | 0.36% | 0.00% | 1.20% |

**County: Russell AL**

**VTD: Austin Sumbry Park**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 879 | 466 | 313 | 16 | 1 | 0 | 18 |
| | | 53.01% | 35.61% | 1.82% | 0.11% | 0.00% | 2.05% |
| Voting Age | 699 | 373 | 263 | 0 | 1 | 0 | 12 |
| | | 53.36% | 37.63% | 0.00% | 0.14% | 0.00% | 1.72% |

**VTD: Central Activities Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 366 | 243 | 93 | 1 | 0 | 0 | 5 |
| | | 66.39% | 25.41% | 0.27% | 0.00% | 0.00% | 1.37% |
| Voting Age | 272 | 179 | 72 | 0 | 0 | 0 | 2 |
| | | 65.81% | 26.47% | 0.00% | 0.00% | 0.00% | 0.74% |

**VTD: Dixie VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 674 | 451 | 156 | 1 | 9 | 1 | 2 |
| | | 66.91% | 23.15% | 0.15% | 1.34% | 0.15% | 0.30% |
| Voting Age | 555 | 389 | 117 | 0 | 9 | 0 | 0 |
| | | 70.09% | 21.08% | 0.00% | 1.62% | 0.00% | 0.00% |

**VTD: Golden Acres Bapt**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,916 | 2,930 | 720 | 12 | 19 | 3 | 41 |
| | | 74.82% | 18.39% | 0.31% | 0.49% | 0.08% | 1.05% |
| Voting Age | 3,159 | 2,381 | 601 | 0 | 19 | 0 | 24 |

RC 018129

# Plan Components with Population Detail

**District: 3**

| County: Russell AL | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| | | 75.37% | 19.03% | 0.00% | 0.60% | 0.00% | 0.76% |
| **VTD: Ladonia Fire Dept** | | | | | | | |
| Total: | 7,688 | 5,659 | 1,345 | 43 | 38 | 13 | 145 |
| | | 73.61% | 17.49% | 0.56% | 0.49% | 0.17% | 1.89% |
| Voting Age | 5,949 | 4,564 | 973 | 0 | 25 | 0 | 96 |
| | | 76.72% | 16.36% | 0.00% | 0.42% | 0.00% | 1.61% |
| **VTD: Roy Martin Ctr** | | | | | | | |
| Total: | 9,560 | 5,697 | 3,065 | 29 | 103 | 6 | 150 |
| | | 59.59% | 32.06% | 0.30% | 1.08% | 0.06% | 1.57% |
| Voting Age | 7,429 | 4,738 | 2,177 | 0 | 98 | 0 | 102 |
| | | 63.78% | 29.30% | 0.00% | 1.32% | 0.00% | 1.37% |
| **County: Russell AL** | | | | | | | |
| Total: | 23,083 | 15,446 | 5,692 | 102 | 170 | 23 | 361 |
| | | 66.92% | 24.66% | 0.44% | 0.74% | 0.10% | 1.56% |
| Voting Age | 18,063 | 12,624 | 4,203 | 0 | 152 | 0 | 236 |
| | | 69.89% | 23.27% | 0.00% | 0.84% | 0.00% | 1.31% |
| **County: Talladega AL** | | | | | | | |
| **VTD: Antioch Bapt Church** | | | | | | | |
| Total: | 6,315 | 4,510 | 1,255 | 22 | 144 | 0 | 109 |
| | | 71.42% | 19.87% | 0.35% | 2.28% | 0.00% | 1.73% |
| Voting Age | 4,873 | 3,576 | 934 | 0 | 111 | 0 | 69 |
| | | 73.38% | 19.17% | 0.00% | 2.28% | 0.00% | 1.42% |
| **VTD: Bethel Bapt Church Subtotal** | | | | | | | |
| Total: | 1,181 | 340 | 803 | 2 | 1 | 1 | 11 |
| | | 28.79% | 67.99% | 0.17% | 0.08% | 0.08% | 0.93% |
| Voting Age | 985 | 307 | 654 | 0 | 0 | 0 | 8 |
| | | 31.17% | 66.40% | 0.00% | 0.00% | 0.00% | 0.81% |
| **VTD: Brecon/Spring St.** | | | | | | | |
| Total: | 9,854 | 5,880 | 3,389 | 17 | 52 | 2 | 165 |
| | | 59.67% | 34.39% | 0.17% | 0.53% | 0.02% | 1.67% |
| Voting Age | 7,676 | 4,847 | 2,470 | 0 | 45 | 0 | 89 |
| | | 63.14% | 32.18% | 0.00% | 0.59% | 0.00% | 1.16% |
| **VTD: Eastaboga/Lincoln** | | | | | | | |

RC 018130

# Plan Components with Population Detail

**District: 3**

**County: Talladega AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 9,312 | 6,767 | 1,986 | 27 | 51 | 7 | 77 |
|  |  | 72.67% | 21.33% | 0.29% | 0.55% | 0.08% | 0.83% |
| Voting Age | 7,234 | 5,311 | 1,537 | 0 | 47 | 0 | 51 |
|  |  | 73.42% | 21.25% | 0.00% | 0.65% | 0.00% | 0.71% |

**VTD: Ironaton**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 1,669 | 1,421 | 173 | 0 | 2 | 0 | 19 |
|  |  | 85.14% | 10.37% | 0.00% | 0.12% | 0.00% | 1.14% |
| Voting Age | 1,324 | 1,127 | 146 | 0 | 2 | 0 | 15 |
|  |  | 85.12% | 11.03% | 0.00% | 0.15% | 0.00% | 1.13% |

**VTD: J. Craig Smith**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 14,119 | 8,479 | 4,789 | 36 | 59 | 4 | 182 |
|  |  | 60.05% | 33.92% | 0.25% | 0.42% | 0.03% | 1.29% |
| Voting Age | 11,113 | 6,966 | 3,591 | 0 | 48 | 0 | 122 |
|  |  | 62.68% | 32.31% | 0.00% | 0.43% | 0.00% | 1.10% |

**VTD: Mabra/Kingston/TC**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 8,908 | 2,345 | 6,219 | 26 | 24 | 3 | 88 |
|  |  | 26.32% | 69.81% | 0.29% | 0.27% | 0.03% | 0.99% |
| Voting Age | 7,175 | 2,053 | 4,900 | 0 | 18 | 0 | 64 |
|  |  | 28.61% | 68.29% | 0.00% | 0.25% | 0.00% | 0.89% |

**VTD: Munford**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 3,403 | 2,583 | 649 | 8 | 14 | 3 | 16 |
|  |  | 75.90% | 19.07% | 0.24% | 0.41% | 0.09% | 0.47% |
| Voting Age | 2,606 | 1,987 | 503 | 0 | 14 | 0 | 3 |
|  |  | 76.25% | 19.30% | 0.00% | 0.54% | 0.00% | 0.12% |

**VTD: Stemley/Renfroe**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 5,128 | 3,694 | 1,197 | 14 | 3 | 0 | 41 |
|  |  | 72.04% | 23.34% | 0.27% | 0.06% | 0.00% | 0.80% |
| Voting Age | 4,320 | 3,197 | 966 | 0 | 2 | 0 | 22 |
|  |  | 74.00% | 22.36% | 0.00% | 0.05% | 0.00% | 0.51% |

**VTD: Sycamore Nutr Ctr**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 1,082 | 732 | 297 | 0 | 2 | 1 | 20 |
|  |  | 67.65% | 27.45% | 0.00% | 0.18% | 0.09% | 1.85% |
| Voting Age | 865 | 600 | 225 | 0 | 2 | 0 | 16 |

RC 018131

# Plan Components with Population Detail

Hatcher Congressional Plan 1

| **District: 3** | | | | | | | |
|---|---|---|---|---|---|---|---|
| **County: Talladega AL** | | | | | | | |
| | | 69.36% | 26.01% | 0.00% | 0.23% | 0.00% | 1.85% |
| **VTD: Waldo City Hall** | | | | | | | |
| Total: | 827 | 670 | 123 | 3 | 0 | 0 | 4 |
| | | 81.02% | 14.87% | 0.36% | 0.00% | 0.00% | 0.48% |
| Voting Age | 674 | 551 | 100 | 0 | 0 | 0 | 0 |
| | | 81.75% | 14.84% | 0.00% | 0.00% | 0.00% | 0.00% |
| **VTD: Winterboro/Berney St.** | | | | | | | |
| Total: | 3,575 | 2,090 | 1,306 | 16 | 10 | 2 | 32 |
| | | 58.46% | 36.53% | 0.45% | 0.28% | 0.06% | 0.90% |
| Voting Age | 2,889 | 1,711 | 1,052 | 0 | 10 | 0 | 18 |
| | | 59.22% | 36.41% | 0.00% | 0.35% | 0.00% | 0.62% |
| **County: Talladega AL** | | | | | | | |
| Total: | 65,373 | 39,511 | 22,186 | 171 | 362 | 23 | 764 |
| | | 60.44% | 33.94% | 0.26% | 0.55% | 0.04% | 1.17% |
| Voting Age | 51,734 | 32,233 | 17,078 | 0 | 299 | 0 | 477 |
| | | 62.31% | 33.01% | 0.00% | 0.58% | 0.00% | 0.92% |
| **County: Tallapoosa AL** | | | | | | | |
| Total: | 41,311 | 28,477 | 10,409 | 127 | 222 | 0 | 677 |
| | | 68.93% | 25.20% | 0.31% | 0.54% | 0.00% | 1.64% |
| Voting Age | 33,012 | 23,532 | 7,841 | 0 | 184 | 0 | 446 |
| | | 71.28% | 23.75% | 0.00% | 0.56% | 0.00% | 1.35% |
| **District: 3 Subtotal** | | | | | | | |
| Total: | 717,753 | 495,903 | 154,149 | 3,902 | 12,871 | 385 | 16,142 |
| | | 69.09% | 21.48% | 0.54% | 1.79% | 0.05% | 2.25% |
| Voting Age | 563,228 | 399,342 | 118,142 | 0 | 10,313 | 0 | 10,359 |
| | | 70.90% | 20.98% | 0.00% | 1.83% | 0.00% | 1.84% |
| **District: 4** | | | | | | | |
| **County: Colbert AL** | | | | | | | |
| Total: | 57,227 | 43,631 | 9,286 | 270 | 432 | 9 | 902 |
| | | 76.24% | 16.23% | 0.47% | 0.75% | 0.02% | 1.58% |
| Voting Age | 45,078 | 35,120 | 7,169 | 0 | 325 | 0 | 559 |
| | | 77.91% | 15.90% | 0.00% | 0.72% | 0.00% | 1.24% |

RC 018132

# Plan Components with Population Detail

**District: 4**

**County: Cullman AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 87,866 | 79,142 | 937 | 408 | 522 | 64 | 2,136 |
| | | 90.07% | 1.07% | 0.46% | 0.59% | 0.07% | 2.43% |
| Voting Age | 68,240 | 62,242 | 727 | 0 | 380 | 0 | 1,349 |
| | | 91.21% | 1.07% | 0.00% | 0.56% | 0.00% | 1.98% |

**County: DeKalb AL**

**VTD: District Four Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 12,903 | 11,199 | 123 | 232 | 31 | 1 | 477 |
| | | 86.79% | 0.95% | 1.80% | 0.24% | 0.01% | 3.70% |
| Voting Age | 9,941 | 8,774 | 96 | 0 | 23 | 0 | 290 |
| | | 88.26% | 0.97% | 0.00% | 0.23% | 0.00% | 2.92% |

**VTD: District Two**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 18,656 | 13,763 | 83 | 415 | 33 | 9 | 3,070 |
| | | 73.77% | 0.44% | 2.22% | 0.18% | 0.05% | 16.46% |
| Voting Age | 13,588 | 10,746 | 47 | 0 | 20 | 0 | 1,696 |
| | | 79.08% | 0.35% | 0.00% | 0.15% | 0.00% | 12.48% |

**County: DeKalb AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 31,559 | 24,962 | 206 | 647 | 64 | 10 | 3,547 |
| | | 79.10% | 0.65% | 2.05% | 0.20% | 0.03% | 11.24% |
| Voting Age | 23,529 | 19,520 | 143 | 0 | 43 | 0 | 1,986 |
| | | 82.96% | 0.61% | 0.00% | 0.18% | 0.00% | 8.44% |

**County: Etowah AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 103,436 | 78,584 | 15,146 | 739 | 927 | 54 | 2,729 |
| | | 75.97% | 14.64% | 0.71% | 0.90% | 0.05% | 2.64% |
| Voting Age | 81,121 | 63,277 | 11,488 | 0 | 722 | 0 | 1,694 |
| | | 78.00% | 14.16% | 0.00% | 0.89% | 0.00% | 2.09% |

**County: Fayette AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 16,321 | 13,666 | 1,736 | 72 | 51 | 6 | 144 |
| | | 83.73% | 10.64% | 0.44% | 0.31% | 0.04% | 0.88% |
| Voting Age | 12,791 | 10,901 | 1,336 | 0 | 35 | 0 | 68 |
| | | 85.22% | 10.44% | 0.00% | 0.27% | 0.00% | 0.53% |

**County: Franklin AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 32,113 | 24,333 | 1,166 | 651 | 68 | 10 | 4,293 |

RC 018133

# Plan Components with Population Detail

Hatcher Congressional Plan 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **District: 4** | | | | | | | |
| | | 75.77% | 3.63% | 2.03% | 0.21% | 0.03% | 13.37% |
| Voting Age | 23,931 | 19,039 | 911 | 0 | 46 | 0 | 2,597 |
| | | 79.56% | 3.81% | 0.00% | 0.19% | 0.00% | 10.85% |
| **County: Lamar AL** | | | | | | | |
| Total: | 13,972 | 11,962 | 1,425 | 35 | 6 | 6 | 96 |
| | | 85.61% | 10.20% | 0.25% | 0.04% | 0.04% | 0.69% |
| Voting Age | 11,019 | 9,532 | 1,145 | 0 | 1 | 0 | 51 |
| | | 86.51% | 10.39% | 0.00% | 0.01% | 0.00% | 0.46% |
| **County: Lawrence AL** | | | | | | | |
| Total: | 33,073 | 24,915 | 3,304 | 1,447 | 87 | 8 | 438 |
| | | 75.33% | 9.99% | 4.38% | 0.26% | 0.02% | 1.32% |
| Voting Age | 25,878 | 19,803 | 2,726 | 0 | 63 | 0 | 292 |
| | | 76.52% | 10.53% | 0.00% | 0.24% | 0.00% | 1.13% |
| **County: Marion AL** | | | | | | | |
| Total: | 29,341 | 26,312 | 1,106 | 106 | 75 | 14 | 415 |
| | | 89.68% | 3.77% | 0.36% | 0.26% | 0.05% | 1.41% |
| Voting Age | 23,264 | 21,148 | 880 | 0 | 57 | 0 | 286 |
| | | 90.90% | 3.78% | 0.00% | 0.25% | 0.00% | 1.23% |
| **County: Marshall AL** | | | | | | | |
| Total: | 97,612 | 76,926 | 2,428 | 1,398 | 602 | 137 | 9,587 |
| | | 78.81% | 2.49% | 1.43% | 0.62% | 0.14% | 9.82% |
| Voting Age | 73,530 | 60,762 | 1,725 | 0 | 476 | 0 | 5,416 |
| | | 82.64% | 2.35% | 0.00% | 0.65% | 0.00% | 7.37% |
| **County: Morgan AL** | | | | | | | |
| **VTD: Cotaco Fire Station Subtotal** | | | | | | | |
| Total: | 565 | 514 | 5 | 5 | 1 | 0 | 10 |
| | | 90.97% | 0.88% | 0.88% | 0.18% | 0.00% | 1.77% |
| Voting Age | 435 | 404 | 4 | 0 | 0 | 0 | 4 |
| | | 92.87% | 0.92% | 0.00% | 0.00% | 0.00% | 0.92% |
| **VTD: Danville VF Station** | | | | | | | |
| Total: | 1,194 | 1,059 | 56 | 4 | 1 | 0 | 24 |
| | | 88.69% | 4.69% | 0.34% | 0.08% | 0.00% | 2.01% |
| Voting Age | 885 | 798 | 43 | 0 | 1 | 0 | 10 |

RC 018134

# Plan Components with Population Detail

**District: 4**

**County: Morgan AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 90.17% | 4.86% | 0.00% | 0.11% | 0.00% | 1.13% |
| **VTD: Eva VFD** | | | | | | | |
| Total: | 1,682 | 1,593 | 5 | 9 | 2 | 0 | 8 |
| | | 94.71% | 0.30% | 0.54% | 0.12% | 0.00% | 0.48% |
| Voting Age | 1,319 | 1,250 | 5 | 0 | 2 | 0 | 7 |
| | | 94.77% | 0.38% | 0.00% | 0.15% | 0.00% | 0.53% |
| **VTD: Falkville Municipal Bldg** | | | | | | | |
| Total: | 2,527 | 2,339 | 34 | 20 | 6 | 0 | 28 |
| | | 92.56% | 1.35% | 0.79% | 0.24% | 0.00% | 1.11% |
| Voting Age | 1,993 | 1,861 | 28 | 0 | 6 | 0 | 21 |
| | | 93.38% | 1.40% | 0.00% | 0.30% | 0.00% | 1.05% |
| **VTD: First Bapt Church** | | | | | | | |
| Total: | 7,245 | 6,153 | 356 | 39 | 37 | 4 | 129 |
| | | 84.93% | 4.91% | 0.54% | 0.51% | 0.06% | 1.78% |
| Voting Age | 5,521 | 4,794 | 272 | 0 | 29 | 0 | 76 |
| | | 86.83% | 4.93% | 0.00% | 0.53% | 0.00% | 1.38% |
| **VTD: Florette VFD** | | | | | | | |
| Total: | 911 | 805 | 4 | 12 | 4 | 0 | 7 |
| | | 88.36% | 0.44% | 1.32% | 0.44% | 0.00% | 0.77% |
| Voting Age | 689 | 622 | 1 | 0 | 1 | 0 | 5 |
| | | 90.28% | 0.15% | 0.00% | 0.15% | 0.00% | 0.73% |
| **VTD: Gum Pond Fire Dept** | | | | | | | |
| Total: | 529 | 480 | 0 | 4 | 1 | 0 | 10 |
| | | 90.74% | 0.00% | 0.76% | 0.19% | 0.00% | 1.89% |
| Voting Age | 417 | 382 | 0 | 0 | 1 | 0 | 7 |
| | | 91.61% | 0.00% | 0.00% | 0.24% | 0.00% | 1.68% |
| **VTD: John J Sparkman Civic Ctr** | | | | | | | |
| Total: | 10,416 | 9,297 | 392 | 48 | 61 | 8 | 90 |
| | | 89.26% | 3.76% | 0.46% | 0.59% | 0.08% | 0.86% |
| Voting Age | 7,847 | 7,078 | 292 | 0 | 38 | 0 | 63 |
| | | 90.20% | 3.72% | 0.00% | 0.48% | 0.00% | 0.80% |
| **VTD: Lebanon Bapt Church** | | | | | | | |
| Total: | 880 | 819 | 18 | 6 | 0 | 0 | 14 |

RC 018135

## Plan Components with Population Detail

**District: 4**

**County: Morgan AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | 93.07% | 2.05% | 0.68% | 0.00% | 0.00% | 1.59% |
| Voting Age | 707 | 670 | 14 | 0 | 0 | 0 | 6 |
|  |  | 94.77% | 1.98% | 0.00% | 0.00% | 0.00% | 0.85% |
| **VTD: Massey Fire Station** |  |  |  |  |  |  |  |
| Total: | 1,186 | 1,038 | 31 | 15 | 2 | 0 | 13 |
|  |  | 87.52% | 2.61% | 1.26% | 0.17% | 0.00% | 1.10% |
| Voting Age | 917 | 815 | 24 | 0 | 2 | 0 | 8 |
|  |  | 88.88% | 2.62% | 0.00% | 0.22% | 0.00% | 0.87% |
| **VTD: Morgan Co Dist 3** |  |  |  |  |  |  |  |
| Total: | 2,515 | 2,354 | 14 | 15 | 7 | 1 | 27 |
|  |  | 93.60% | 0.56% | 0.60% | 0.28% | 0.04% | 1.07% |
| Voting Age | 1,954 | 1,841 | 14 | 0 | 7 | 0 | 15 |
|  |  | 94.22% | 0.72% | 0.00% | 0.36% | 0.00% | 0.77% |
| **VTD: Neel VFD** |  |  |  |  |  |  |  |
| Total: | 3,715 | 3,341 | 37 | 34 | 16 | 2 | 90 |
|  |  | 89.93% | 1.00% | 0.92% | 0.43% | 0.05% | 2.42% |
| Voting Age | 2,848 | 2,598 | 23 | 0 | 6 | 0 | 56 |
|  |  | 91.22% | 0.81% | 0.00% | 0.21% | 0.00% | 1.97% |
| **VTD: New Center Bapt Church** |  |  |  |  |  |  |  |
| Total: | 2,649 | 2,360 | 35 | 26 | 11 | 1 | 51 |
|  |  | 89.09% | 1.32% | 0.98% | 0.42% | 0.04% | 1.93% |
| Voting Age | 2,089 | 1,879 | 25 | 0 | 11 | 0 | 40 |
|  |  | 89.95% | 1.20% | 0.00% | 0.53% | 0.00% | 1.91% |
| **VTD: Oden Ridge VFD** |  |  |  |  |  |  |  |
| Total: | 953 | 873 | 0 | 6 | 1 | 0 | 3 |
|  |  | 91.61% | 0.00% | 0.63% | 0.10% | 0.00% | 0.31% |
| Voting Age | 747 | 695 | 0 | 0 | 1 | 0 | 1 |
|  |  | 93.04% | 0.00% | 0.00% | 0.13% | 0.00% | 0.13% |
| **VTD: SAVES Fire Dept** |  |  |  |  |  |  |  |
| Total: | 3,290 | 3,014 | 43 | 21 | 9 | 2 | 33 |
|  |  | 91.61% | 1.31% | 0.64% | 0.27% | 0.06% | 1.00% |
| Voting Age | 2,571 | 2,372 | 35 | 0 | 6 | 0 | 19 |
|  |  | 92.26% | 1.36% | 0.00% | 0.23% | 0.00% | 0.74% |

RC 018136

# Plan Components with Population Detail

Hatcher Congressional Plan 1

**District: 4**

**County: Morgan AL**

**VTD: Tri County VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,400 | 1,245 | 6 | 11 | 6 | 0 | 38 |
| | | 88.93% | 0.43% | 0.79% | 0.43% | 0.00% | 2.71% |
| Voting Age | 1,098 | 999 | 6 | 0 | 2 | 0 | 25 |
| | | 90.98% | 0.55% | 0.00% | 0.18% | 0.00% | 2.28% |

**VTD: Union Hill Sr Ctr Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,875 | 1,565 | 9 | 18 | 11 | 0 | 150 |
| | | 83.47% | 0.48% | 0.96% | 0.59% | 0.00% | 8.00% |
| Voting Age | 1,481 | 1,272 | 5 | 0 | 9 | 0 | 85 |
| | | 85.89% | 0.34% | 0.00% | 0.61% | 0.00% | 5.74% |

**County: Morgan AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 43,532 | 38,849 | 1,045 | 293 | 176 | 18 | 725 |
| | | 89.24% | 2.40% | 0.67% | 0.40% | 0.04% | 1.67% |
| Voting Age | 33,518 | 30,330 | 791 | 0 | 122 | 0 | 448 |
| | | 90.49% | 2.36% | 0.00% | 0.36% | 0.00% | 1.34% |

**County: Pickens AL**

**VTD: Bethlehem**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 240 | 202 | 27 | 0 | 1 | 0 | 1 |
| | | 84.17% | 11.25% | 0.00% | 0.42% | 0.00% | 0.42% |
| Voting Age | 183 | 164 | 11 | 0 | 0 | 0 | 1 |
| | | 89.62% | 6.01% | 0.00% | 0.00% | 0.00% | 0.55% |

**VTD: Fairview-Zion**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,355 | 1,281 | 25 | 1 | 6 | 0 | 3 |
| | | 94.54% | 1.85% | 0.07% | 0.44% | 0.00% | 0.22% |
| Voting Age | 1,085 | 1,034 | 16 | 0 | 5 | 0 | 2 |
| | | 95.30% | 1.47% | 0.00% | 0.46% | 0.00% | 0.18% |

**VTD: Forest Comm Center**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 454 | 384 | 50 | 0 | 4 | 0 | 0 |
| | | 84.58% | 11.01% | 0.00% | 0.88% | 0.00% | 0.00% |
| Voting Age | 372 | 318 | 38 | 0 | 1 | 0 | 0 |
| | | 85.48% | 10.22% | 0.00% | 0.27% | 0.00% | 0.00% |

**VTD: Gordo City Hall**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,113 | 2,151 | 772 | 4 | 20 | 0 | 43 |

RC 018137

# Plan Components with Population Detail

**District: 4**

**County: Pickens AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 69.10% | 24.80% | 0.13% | 0.64% | 0.00% | 1.38% |
| Voting Age | 2,367 | 1,678 | 586 | 0 | 15 | 0 | 24 |
| | | 70.89% | 24.76% | 0.00% | 0.63% | 0.00% | 1.01% |

**VTD: Kirk Fire Dept**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 457 | 419 | 10 | 0 | 1 | 0 | 20 |
| | | 91.68% | 2.19% | 0.00% | 0.22% | 0.00% | 4.38% |
| Voting Age | 354 | 334 | 5 | 0 | 1 | 0 | 10 |
| | | 94.35% | 1.41% | 0.00% | 0.28% | 0.00% | 2.82% |

**VTD: Liberty School**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 515 | 376 | 133 | 0 | 1 | 0 | 0 |
| | | 73.01% | 25.83% | 0.00% | 0.19% | 0.00% | 0.00% |
| Voting Age | 443 | 322 | 116 | 0 | 0 | 0 | 0 |
| | | 72.69% | 26.19% | 0.00% | 0.00% | 0.00% | 0.00% |

**VTD: Palmetto Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 416 | 371 | 24 | 0 | 1 | 0 | 4 |
| | | 89.18% | 5.77% | 0.00% | 0.24% | 0.00% | 0.96% |
| Voting Age | 357 | 318 | 24 | 0 | 1 | 0 | 3 |
| | | 89.08% | 6.72% | 0.00% | 0.28% | 0.00% | 0.84% |

**VTD: Reform Bill Dollar Store**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,716 | 1,525 | 1,077 | 0 | 2 | 0 | 27 |
| | | 56.15% | 39.65% | 0.00% | 0.07% | 0.00% | 0.99% |
| Voting Age | 2,159 | 1,264 | 830 | 0 | 0 | 0 | 22 |
| | | 58.55% | 38.44% | 0.00% | 0.00% | 0.00% | 1.02% |

**County: Pickens AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 9,266 | 6,709 | 2,118 | 5 | 36 | 0 | 98 |
| | | 72.40% | 22.86% | 0.05% | 0.39% | 0.00% | 1.06% |
| Voting Age | 7,320 | 5,432 | 1,626 | 0 | 23 | 0 | 62 |
| | | 74.21% | 22.21% | 0.00% | 0.31% | 0.00% | 0.85% |

**County: Tuscaloosa AL**

**VTD: Abernant Bapt Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,522 | 2,230 | 120 | 7 | 4 | 7 | 40 |
| | | 88.42% | 4.76% | 0.28% | 0.16% | 0.28% | 1.59% |
| Voting Age | 1,901 | 1,701 | 83 | 0 | 2 | 0 | 30 |

RC 018138

# Plan Components with Population Detail

Hatcher Congressional Plan 1

**District: 4**

**County: Tuscaloosa AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 89.48% | 4.37% | 0.00% | 0.11% | 0.00% | 1.58% |
| **VTD: Buhl VFD** | | | | | | | |
| Total: | 1,335 | 1,158 | 31 | 8 | 4 | 0 | 70 |
| | | 86.74% | 2.32% | 0.60% | 0.30% | 0.00% | 5.24% |
| Voting Age | 1,012 | 894 | 20 | 0 | 4 | 0 | 44 |
| | | 88.34% | 1.98% | 0.00% | 0.40% | 0.00% | 4.35% |
| **VTD: Carroll Creek Church** | | | | | | | |
| Total: | 7,523 | 6,639 | 271 | 35 | 70 | 1 | 227 |
| | | 88.25% | 3.60% | 0.47% | 0.93% | 0.01% | 3.02% |
| Voting Age | 5,596 | 5,017 | 201 | 0 | 51 | 0 | 120 |
| | | 89.65% | 3.59% | 0.00% | 0.91% | 0.00% | 2.14% |
| **VTD: Chapel Hill Church** | | | | | | | |
| Total: | 6,352 | 5,253 | 541 | 17 | 24 | 4 | 252 |
| | | 82.70% | 8.52% | 0.27% | 0.38% | 0.06% | 3.97% |
| Voting Age | 4,525 | 3,795 | 387 | 0 | 20 | 0 | 138 |
| | | 83.87% | 8.55% | 0.00% | 0.44% | 0.00% | 3.05% |
| **VTD: Church of Highlands** | | | | | | | |
| Total: | 7,894 | 6,160 | 1,138 | 15 | 206 | 4 | 42 |
| | | 78.03% | 14.42% | 0.19% | 2.61% | 0.05% | 0.53% |
| Voting Age | 6,044 | 4,912 | 727 | 0 | 165 | 0 | 28 |
| | | 81.27% | 12.03% | 0.00% | 2.73% | 0.00% | 0.46% |
| **VTD: Coker VFD** | | | | | | | |
| Total: | 1,463 | 1,223 | 45 | 16 | 0 | 0 | 123 |
| | | 83.60% | 3.08% | 1.09% | 0.00% | 0.00% | 8.41% |
| Voting Age | 1,048 | 917 | 30 | 0 | 0 | 0 | 64 |
| | | 87.50% | 2.86% | 0.00% | 0.00% | 0.00% | 6.11% |
| **VTD: County Rd Camp #3** | | | | | | | |
| Total: | 1,262 | 1,111 | 97 | 5 | 2 | 0 | 5 |
| | | 88.03% | 7.69% | 0.40% | 0.16% | 0.00% | 0.40% |
| Voting Age | 963 | 844 | 89 | 0 | 2 | 0 | 4 |
| | | 87.64% | 9.24% | 0.00% | 0.21% | 0.00% | 0.42% |
| **VTD: Echola FD** | | | | | | | |
| Total: | 686 | 625 | 12 | 0 | 2 | 0 | 10 |

RC 018139

# Plan Components with Population Detail

Hatcher Congressional Plan 1

**District: 4**

**County: Tuscaloosa AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 91.11% | 1.75% | 0.00% | 0.29% | 0.00% | 1.46% |
| Voting Age | 542 | 501 | 7 | 0 | 1 | 0 | 10 |
| | | 92.44% | 1.29% | 0.00% | 0.18% | 0.00% | 1.85% |

**VTD: Elrod VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 851 | 740 | 45 | 2 | 6 | 1 | 24 |
| | | 86.96% | 5.29% | 0.24% | 0.71% | 0.12% | 2.82% |
| Voting Age | 622 | 552 | 30 | 0 | 4 | 0 | 15 |
| | | 88.75% | 4.82% | 0.00% | 0.64% | 0.00% | 2.41% |

**VTD: Flatwoods Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,684 | 3,128 | 1,668 | 214 | 39 | 11 | 397 |
| | | 55.03% | 29.35% | 3.76% | 0.69% | 0.19% | 6.98% |
| Voting Age | 4,265 | 2,605 | 1,101 | 0 | 37 | 0 | 214 |
| | | 61.08% | 25.81% | 0.00% | 0.87% | 0.00% | 5.02% |

**VTD: G G Hardin Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,531 | 2,993 | 272 | 15 | 7 | 2 | 77 |
| | | 84.76% | 7.70% | 0.42% | 0.20% | 0.06% | 2.18% |
| Voting Age | 2,635 | 2,287 | 193 | 0 | 6 | 0 | 44 |
| | | 86.79% | 7.32% | 0.00% | 0.23% | 0.00% | 1.67% |

**VTD: Kellerman Antioch Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 504 | 443 | 8 | 2 | 2 | 0 | 10 |
| | | 87.90% | 1.59% | 0.40% | 0.40% | 0.00% | 1.98% |
| Voting Age | 382 | 339 | 8 | 0 | 2 | 0 | 8 |
| | | 88.74% | 2.09% | 0.00% | 0.52% | 0.00% | 2.09% |

**VTD: Mary Phelps Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 8,196 | 6,365 | 561 | 35 | 454 | 2 | 344 |
| | | 77.66% | 6.84% | 0.43% | 5.54% | 0.02% | 4.20% |
| Voting Age | 5,934 | 4,742 | 414 | 0 | 326 | 0 | 193 |
| | | 79.91% | 6.98% | 0.00% | 5.49% | 0.00% | 3.25% |

**VTD: Mayfield VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 222 | 200 | 6 | 2 | 1 | 0 | 7 |
| | | 90.09% | 2.70% | 0.90% | 0.45% | 0.00% | 3.15% |
| Voting Age | 182 | 164 | 6 | 0 | 1 | 0 | 6 |
| | | 90.11% | 3.30% | 0.00% | 0.55% | 0.00% | 3.30% |

RC 018140

## Plan Components with Population Detail

**District: 4**

**County: Tuscaloosa AL**

**VTD: Montgomery VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,089 | 1,875 | 57 | 1 | 2 | 0 | 57 |
| | | 89.76% | 2.73% | 0.05% | 0.10% | 0.00% | 2.73% |
| Voting Age | 1,570 | 1,428 | 44 | 0 | 1 | 0 | 31 |
| | | 90.96% | 2.80% | 0.00% | 0.06% | 0.00% | 1.97% |

**VTD: Mt Olive Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,924 | 2,476 | 248 | 7 | 6 | 0 | 49 |
| | | 84.68% | 8.48% | 0.24% | 0.21% | 0.00% | 1.68% |
| Voting Age | 2,289 | 1,974 | 179 | 0 | 0 | 0 | 32 |
| | | 86.24% | 7.82% | 0.00% | 0.00% | 0.00% | 1.40% |

**VTD: Northport City Hall**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,923 | 5,048 | 1,260 | 42 | 89 | 2 | 153 |
| | | 72.92% | 18.20% | 0.61% | 1.29% | 0.03% | 2.21% |
| Voting Age | 5,359 | 3,983 | 971 | 0 | 72 | 0 | 84 |
| | | 74.32% | 18.12% | 0.00% | 1.34% | 0.00% | 1.57% |

**VTD: Northside Lions Club**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,008 | 1,857 | 66 | 6 | 1 | 0 | 8 |
| | | 92.48% | 3.29% | 0.30% | 0.05% | 0.00% | 0.40% |
| Voting Age | 1,535 | 1,425 | 49 | 0 | 1 | 0 | 6 |
| | | 92.83% | 3.19% | 0.00% | 0.07% | 0.00% | 0.39% |

**VTD: Peterson Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,671 | 1,411 | 128 | 5 | 1 | 0 | 50 |
| | | 84.44% | 7.66% | 0.30% | 0.06% | 0.00% | 2.99% |
| Voting Age | 1,332 | 1,150 | 98 | 0 | 1 | 0 | 34 |
| | | 86.34% | 7.36% | 0.00% | 0.08% | 0.00% | 2.55% |

**VTD: Sheriffs Firing Range**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 774 | 722 | 9 | 5 | 0 | 0 | 4 |
| | | 93.28% | 1.16% | 0.65% | 0.00% | 0.00% | 0.52% |
| Voting Age | 571 | 531 | 4 | 0 | 0 | 0 | 3 |
| | | 92.99% | 0.70% | 0.00% | 0.00% | 0.00% | 0.53% |

**VTD: Station #2 Carroll Creek**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,823 | 1,713 | 44 | 1 | 10 | 0 | 10 |
| | | 93.97% | 2.41% | 0.05% | 0.55% | 0.00% | 0.55% |

RC 018141

# Plan Components with Population Detail

**District: 4**

**County: Tuscaloosa AL**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Voting Age | 1,491 | 1,400 | 35 | 0 | 10 | 0 | 6 |
| | | 93.90% | 2.35% | 0.00% | 0.67% | 0.00% | 0.40% |

**VTD: Vestavia Hills Elem School**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 5,331 | 4,014 | 811 | 14 | 151 | 4 | 72 |
| | | 75.30% | 15.21% | 0.26% | 2.83% | 0.08% | 1.35% |
| Voting Age | 4,318 | 3,319 | 648 | 0 | 119 | 0 | 50 |
| | | 76.86% | 15.01% | 0.00% | 2.76% | 0.00% | 1.16% |

**VTD: Whitson Place Church**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 121 | 108 | 0 | 0 | 1 | 0 | 0 |
| | | 89.26% | 0.00% | 0.00% | 0.83% | 0.00% | 0.00% |
| Voting Age | 90 | 80 | 0 | 0 | 0 | 0 | 0 |
| | | 88.89% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**VTD: Windham Springs Church**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 513 | 474 | 7 | 3 | 1 | 0 | 4 |
| | | 92.40% | 1.36% | 0.58% | 0.19% | 0.00% | 0.78% |
| Voting Age | 396 | 366 | 6 | 0 | 0 | 0 | 0 |
| | | 92.42% | 1.52% | 0.00% | 0.00% | 0.00% | 0.00% |

**VTD: Yellow Creek Church**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 1,351 | 1,212 | 35 | 9 | 13 | 4 | 15 |
| | | 89.71% | 2.59% | 0.67% | 0.96% | 0.30% | 1.11% |
| Voting Age | 1,050 | 954 | 26 | 0 | 7 | 0 | 7 |
| | | 90.86% | 2.48% | 0.00% | 0.67% | 0.00% | 0.67% |

**County: Tuscaloosa AL**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 73,553 | 59,178 | 7,480 | 466 | 1,096 | 42 | 2,050 |
| | | 80.46% | 10.17% | 0.63% | 1.49% | 0.06% | 2.79% |
| Voting Age | 55,652 | 45,880 | 5,356 | 0 | 832 | 0 | 1,171 |
| | | 82.44% | 9.62% | 0.00% | 1.50% | 0.00% | 2.10% |

**County: Walker AL**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 65,342 | 57,012 | 3,929 | 321 | 297 | 6 | 1,047 |
| | | 87.25% | 6.01% | 0.49% | 0.45% | 0.01% | 1.60% |
| Voting Age | 51,667 | 45,720 | 3,026 | 0 | 239 | 0 | 636 |
| | | 88.49% | 5.86% | 0.00% | 0.46% | 0.00% | 1.23% |

**County: Winston AL**

RC 018142

# Plan Components with Population Detail

| District: 4 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 23,540 | 21,760 | 141 | 113 | 61 | 9 | 389 |
| | | 92.44% | 0.60% | 0.48% | 0.26% | 0.04% | 1.65% |
| Voting Age | 18,766 | 17,530 | 107 | 0 | 42 | 0 | 219 |
| | | 93.41% | 0.57% | 0.00% | 0.22% | 0.00% | 1.17% |
| **District: 4 Subtotal** | | | | | | | |
| Total: | 717,753 | 587,941 | 51,453 | 6,971 | 4,500 | 393 | 28,596 |
| | | 81.91% | 7.17% | 0.97% | 0.63% | 0.05% | 3.98% |
| Voting Age | 555,304 | 466,236 | 39,156 | 0 | 3,406 | 0 | 16,834 |
| | | 83.96% | 7.05% | 0.00% | 0.61% | 0.00% | 3.03% |
| **District: 5** | | | | | | | |
| **County: Jackson AL** | | | | | | | |
| Total: | 52,579 | 45,480 | 1,636 | 770 | 214 | 4 | 921 |
| | | 86.50% | 3.11% | 1.46% | 0.41% | 0.01% | 1.75% |
| Voting Age | 41,768 | 36,685 | 1,309 | 0 | 178 | 0 | 576 |
| | | 87.83% | 3.13% | 0.00% | 0.43% | 0.00% | 1.38% |
| **County: Lauderdale AL** | | | | | | | |
| Total: | 93,564 | 77,141 | 9,243 | 368 | 770 | 32 | 1,552 |
| | | 82.45% | 9.88% | 0.39% | 0.82% | 0.03% | 1.66% |
| Voting Age | 74,908 | 63,005 | 7,061 | 0 | 623 | 0 | 1,030 |
| | | 84.11% | 9.43% | 0.00% | 0.83% | 0.00% | 1.38% |
| **County: Limestone AL** | | | | | | | |
| Total: | 103,570 | 77,064 | 13,307 | 708 | 1,869 | 75 | 3,862 |
| | | 74.41% | 12.85% | 0.68% | 1.80% | 0.07% | 3.73% |
| Voting Age | 79,718 | 60,928 | 10,495 | 0 | 1,345 | 0 | 2,367 |
| | | 76.43% | 13.17% | 0.00% | 1.69% | 0.00% | 2.97% |
| **County: Madison AL** | | | | | | | |
| Total: | 388,153 | 242,510 | 92,066 | 2,978 | 10,292 | 482 | 10,436 |
| | | 62.48% | 23.72% | 0.77% | 2.65% | 0.12% | 2.69% |
| Voting Age | 304,143 | 196,819 | 70,675 | 0 | 8,382 | 0 | 6,990 |
| | | 64.71% | 23.24% | 0.00% | 2.76% | 0.00% | 2.30% |
| **County: Morgan AL** | | | | | | | |
| **VTD: American Legion Bldg** | | | | | | | |
| Total: | 1,876 | 1,114 | 314 | 13 | 26 | 2 | 202 |

RC 018143

## Plan Components with Population Detail

**District: 5**

**County: Morgan AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 59.38% | 16.74% | 0.69% | 1.39% | 0.11% | 10.77% |
| Voting Age | 1,380 | 918 | 217 | 0 | 24 | 0 | 103 |
| | | 66.52% | 15.72% | 0.00% | 1.74% | 0.00% | 7.46% |
| **VTD: Aquadome Rec Ctr** | | | | | | | |
| Total: | 5,432 | 1,777 | 1,984 | 50 | 18 | 14 | 1,142 |
| | | 32.71% | 36.52% | 0.92% | 0.33% | 0.26% | 21.02% |
| Voting Age | 3,812 | 1,405 | 1,436 | 0 | 17 | 0 | 675 |
| | | 36.86% | 37.67% | 0.00% | 0.45% | 0.00% | 17.71% |
| **VTD: Austinville Ch of Christ** | | | | | | | |
| Total: | 4,030 | 3,310 | 369 | 9 | 42 | 0 | 60 |
| | | 82.13% | 9.16% | 0.22% | 1.04% | 0.00% | 1.49% |
| Voting Age | 3,259 | 2,749 | 278 | 0 | 30 | 0 | 31 |
| | | 84.35% | 8.53% | 0.00% | 0.92% | 0.00% | 0.95% |
| **VTD: Carrie Matthews Rec Ctr** | | | | | | | |
| Total: | 3,310 | 370 | 2,154 | 32 | 10 | 2 | 521 |
| | | 11.18% | 65.08% | 0.97% | 0.30% | 0.06% | 15.74% |
| Voting Age | 2,438 | 261 | 1,715 | 0 | 10 | 0 | 298 |
| | | 10.71% | 70.34% | 0.00% | 0.41% | 0.00% | 12.22% |
| **VTD: Center Springs Methodist** | | | | | | | |
| Total: | 1,092 | 942 | 59 | 16 | 0 | 0 | 9 |
| | | 86.26% | 5.40% | 1.47% | 0.00% | 0.00% | 0.82% |
| Voting Age | 917 | 794 | 51 | 0 | 0 | 0 | 6 |
| | | 86.59% | 5.56% | 0.00% | 0.00% | 0.00% | 0.65% |
| **VTD: Cotaco Fire Station Subtotal** | | | | | | | |
| Total: | 1,618 | 1,400 | 85 | 16 | 13 | 0 | 24 |
| | | 86.53% | 5.25% | 0.99% | 0.80% | 0.00% | 1.48% |
| Voting Age | 1,319 | 1,156 | 74 | 0 | 7 | 0 | 15 |
| | | 87.64% | 5.61% | 0.00% | 0.53% | 0.00% | 1.14% |
| **VTD: Decatur Bapt Church** | | | | | | | |
| Total: | 7,748 | 5,172 | 1,742 | 28 | 136 | 4 | 180 |
| | | 66.75% | 22.48% | 0.36% | 1.76% | 0.05% | 2.32% |
| Voting Age | 6,131 | 4,276 | 1,328 | 0 | 98 | 0 | 118 |
| | | 69.74% | 21.66% | 0.00% | 1.60% | 0.00% | 1.92% |

RC 018144

# Plan Components with Population Detail

| District: 5 | | | | | | |
|---|---|---|---|---|---|---|
| **County: Morgan AL** | | | | | | |
| **VTD: Decatur Fire & Rescue #8** | | | | | | |
| Total: | 2,124 | 1,934 | 42 | 8 | 21 | 2 | 12 |
| | | 91.05% | 1.98% | 0.38% | 0.99% | 0.09% | 0.56% |
| Voting Age | 1,735 | 1,584 | 34 | 0 | 17 | 0 | 5 |
| | | 91.30% | 1.96% | 0.00% | 0.98% | 0.00% | 0.29% |
| **VTD: Decatur Fire (old Flint)** | | | | | | |
| Total: | 706 | 588 | 3 | 6 | 15 | 0 | 37 |
| | | 83.29% | 0.42% | 0.85% | 2.12% | 0.00% | 5.24% |
| Voting Age | 558 | 486 | 2 | 0 | 8 | 0 | 20 |
| | | 87.10% | 0.36% | 0.00% | 1.43% | 0.00% | 3.58% |
| **VTD: Decatur Utilities** | | | | | | |
| Total: | 1,619 | 831 | 315 | 24 | 2 | 5 | 263 |
| | | 51.33% | 19.46% | 1.48% | 0.12% | 0.31% | 16.24% |
| Voting Age | 1,254 | 721 | 249 | 0 | 2 | 0 | 158 |
| | | 57.50% | 19.86% | 0.00% | 0.16% | 0.00% | 12.60% |
| **VTD: Epic Church** | | | | | | |
| Total: | 3,907 | 2,855 | 380 | 42 | 33 | 11 | 272 |
| | | 73.07% | 9.73% | 1.07% | 0.84% | 0.28% | 6.96% |
| Voting Age | 2,987 | 2,315 | 280 | 0 | 23 | 0 | 174 |
| | | 77.50% | 9.37% | 0.00% | 0.77% | 0.00% | 5.83% |
| **VTD: First Bapt Austinville** | | | | | | |
| Total: | 8,271 | 3,904 | 2,005 | 96 | 66 | 11 | 1,441 |
| | | 47.20% | 24.24% | 1.16% | 0.80% | 0.13% | 17.42% |
| Voting Age | 6,286 | 3,325 | 1,461 | 0 | 59 | 0 | 883 |
| | | 52.90% | 23.24% | 0.00% | 0.94% | 0.00% | 14.05% |
| **VTD: First Bible Church** | | | | | | |
| Total: | 5,877 | 3,365 | 1,584 | 38 | 77 | 1 | 391 |
| | | 57.26% | 26.95% | 0.65% | 1.31% | 0.02% | 6.65% |
| Voting Age | 4,546 | 2,892 | 1,068 | 0 | 50 | 0 | 249 |
| | | 63.62% | 23.49% | 0.00% | 1.10% | 0.00% | 5.48% |
| **VTD: Ft Decatur Rec** | | | | | | |
| Total: | 6,835 | 3,839 | 1,351 | 59 | 66 | 2 | 1,027 |
| | | 56.17% | 19.77% | 0.86% | 0.97% | 0.03% | 15.03% |

RC 018145

# Plan Components with Population Detail

**District: 5**

**County: Morgan AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 5,400 | 3,348 | 953 | 0 | 59 | 0 | 692 |
| | | 62.00% | 17.65% | 0.00% | 1.09% | 0.00% | 12.81% |

**VTD: Lacy's Spring Sr Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,778 | 2,336 | 35 | 18 | 9 | 4 | 219 |
| | | 84.09% | 1.26% | 0.65% | 0.32% | 0.14% | 7.88% |
| Voting Age | 2,164 | 1,890 | 23 | 0 | 2 | 0 | 124 |
| | | 87.34% | 1.06% | 0.00% | 0.09% | 0.00% | 5.73% |

**VTD: Macedonia C P Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,163 | 377 | 130 | 17 | 2 | 1 | 547 |
| | | 32.42% | 11.18% | 1.46% | 0.17% | 0.09% | 47.03% |
| Voting Age | 793 | 297 | 98 | 0 | 2 | 0 | 327 |
| | | 37.45% | 12.36% | 0.00% | 0.25% | 0.00% | 41.24% |

**VTD: Morgan Co Courthouse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,046 | 890 | 61 | 6 | 18 | 2 | 12 |
| | | 85.09% | 5.83% | 0.57% | 1.72% | 0.19% | 1.15% |
| Voting Age | 956 | 829 | 49 | 0 | 16 | 0 | 9 |
| | | 86.72% | 5.13% | 0.00% | 1.67% | 0.00% | 0.94% |

**VTD: Priceville Municipal Bldg**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,618 | 6,670 | 220 | 65 | 85 | 4 | 90 |
| | | 87.56% | 2.89% | 0.85% | 1.12% | 0.05% | 1.18% |
| Voting Age | 5,906 | 5,250 | 155 | 0 | 71 | 0 | 51 |
| | | 88.89% | 2.62% | 0.00% | 1.20% | 0.00% | 0.86% |

**VTD: T.C. Almon Rec Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,522 | 2,357 | 36 | 4 | 18 | 0 | 14 |
| | | 93.46% | 1.43% | 0.16% | 0.71% | 0.00% | 0.56% |
| Voting Age | 2,022 | 1,918 | 32 | 0 | 15 | 0 | 1 |
| | | 94.86% | 1.58% | 0.00% | 0.74% | 0.00% | 0.05% |

**VTD: Trinity Municipal Bldg**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,983 | 2,208 | 277 | 55 | 7 | 0 | 221 |
| | | 74.02% | 9.29% | 1.84% | 0.23% | 0.00% | 7.41% |
| Voting Age | 2,266 | 1,747 | 213 | 0 | 4 | 0 | 111 |
| | | 77.10% | 9.40% | 0.00% | 0.18% | 0.00% | 4.90% |

**VTD: Turner Surles Comm Ctr**

RC 018146

# Plan Components with Population Detail

Hatcher Congressional Plan 1

## District: 5

### County: Morgan AL

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 1,127 | 404 | 642 | 7 | 4 | 1 | 31 |
|  |  | 35.85% | 56.97% | 0.62% | 0.35% | 0.09% | 2.75% |
| Voting Age | 1,026 | 389 | 582 | 0 | 4 | 0 | 21 |
|  |  | 37.91% | 56.73% | 0.00% | 0.39% | 0.00% | 2.05% |

### VTD: Union Hill Sr Ctr Subtotal

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 1,926 | 1,768 | 15 | 20 | 2 | 0 | 25 |
|  |  | 91.80% | 0.78% | 1.04% | 0.10% | 0.00% | 1.30% |
| Voting Age | 1,528 | 1,419 | 11 | 0 | 2 | 0 | 14 |
|  |  | 92.87% | 0.72% | 0.00% | 0.13% | 0.00% | 0.92% |

### VTD: W Morgan/E Lawrence WS

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 1,815 | 1,407 | 21 | 13 | 1 | 0 | 144 |
|  |  | 77.52% | 1.16% | 0.72% | 0.06% | 0.00% | 7.93% |
| Voting Age | 1,427 | 1,158 | 20 | 0 | 1 | 0 | 89 |
|  |  | 81.15% | 1.40% | 0.00% | 0.07% | 0.00% | 6.24% |

### VTD: Westrmeade Bapt Church

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 2,466 | 1,202 | 584 | 16 | 3 | 1 | 365 |
|  |  | 48.74% | 23.68% | 0.65% | 0.12% | 0.04% | 14.80% |
| Voting Age | 1,857 | 1,021 | 442 | 0 | 3 | 0 | 210 |
|  |  | 54.98% | 23.80% | 0.00% | 0.16% | 0.00% | 11.31% |

### County: Morgan AL

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 79,889 | 51,020 | 14,408 | 658 | 674 | 67 | 7,249 |
|  |  | 63.86% | 18.04% | 0.82% | 0.84% | 0.08% | 9.07% |
| Voting Age | 61,967 | 42,148 | 10,771 | 0 | 524 | 0 | 4,384 |
|  |  | 68.02% | 17.38% | 0.00% | 0.85% | 0.00% | 7.07% |

## District: 5 Subtotal

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 717,755 | 493,215 | 130,660 | 5,482 | 13,819 | 660 | 24,020 |
|  |  | 68.72% | 18.20% | 0.76% | 1.93% | 0.09% | 3.35% |
| Voting Age | 562,504 | 399,585 | 100,311 | 0 | 11,052 | 0 | 15,347 |
|  |  | 71.04% | 17.83% | 0.00% | 1.96% | 0.00% | 2.73% |

## District: 6

### County: Blount AL

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Total: | 59,134 | 50,663 | 845 | 337 | 178 | 24 | 3,431 |
|  |  | 85.67% | 1.43% | 0.57% | 0.30% | 0.04% | 5.80% |

RC 018147

# Plan Components with Population Detail

Hatcher Congressional Plan 1

| District: 6 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 45,403 | 39,758 | 647 | 0 | 125 | 0 | 2,173 |
| | | 87.57% | 1.43% | 0.00% | 0.28% | 0.00% | 4.79% |

| County: Chilton AL | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 45,014 | 35,527 | 4,067 | 338 | 181 | 6 | 2,892 |
| | | 78.92% | 9.03% | 0.75% | 0.40% | 0.01% | 6.42% |
| Voting Age | 34,385 | 27,886 | 3,069 | 0 | 134 | 0 | 1,819 |
| | | 81.10% | 8.93% | 0.00% | 0.39% | 0.00% | 5.29% |

| County: Coosa AL | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 10,387 | 6,824 | 3,008 | 31 | 8 | 0 | 162 |
| | | 65.70% | 28.96% | 0.30% | 0.08% | 0.00% | 1.56% |
| Voting Age | 8,603 | 5,759 | 2,466 | 0 | 8 | 0 | 103 |
| | | 66.94% | 28.66% | 0.00% | 0.09% | 0.00% | 1.20% |

| County: Jefferson AL | | | | | | | |
|---|---|---|---|---|---|---|---|
| **VTD: Alliance Comm Ctr** | | | | | | | |
| Total: | 4,231 | 2,939 | 1,176 | 5 | 3 | 0 | 15 |
| | | 69.46% | 27.79% | 0.12% | 0.07% | 0.00% | 0.35% |
| Voting Age | 3,616 | 2,372 | 1,169 | 0 | 3 | 0 | 8 |
| | | 65.60% | 32.33% | 0.00% | 0.08% | 0.00% | 0.22% |
| **VTD: Bagley Jr HS** | | | | | | | |
| Total: | 5,527 | 5,184 | 34 | 27 | 7 | 2 | 20 |
| | | 93.79% | 0.62% | 0.49% | 0.13% | 0.04% | 0.36% |
| Voting Age | 4,294 | 4,049 | 20 | 0 | 7 | 0 | 15 |
| | | 94.29% | 0.47% | 0.00% | 0.16% | 0.00% | 0.35% |
| **VTD: Bluff Pk UM Church Subtotal** | | | | | | | |
| Total: | 5,835 | 4,393 | 767 | 23 | 272 | 0 | 73 |
| | | 75.29% | 13.14% | 0.39% | 4.66% | 0.00% | 1.25% |
| Voting Age | 4,328 | 3,324 | 540 | 0 | 204 | 0 | 47 |
| | | 76.80% | 12.48% | 0.00% | 4.71% | 0.00% | 1.09% |
| **VTD: Bradford Sanctuary of Praise** | | | | | | | |
| Total: | 3,897 | 2,870 | 488 | 26 | 8 | 2 | 255 |
| | | 73.65% | 12.52% | 0.67% | 0.21% | 0.05% | 6.54% |
| Voting Age | 3,013 | 2,336 | 321 | 0 | 6 | 0 | 143 |
| | | 77.53% | 10.65% | 0.00% | 0.20% | 0.00% | 4.75% |

RC 018148

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

**VTD: Brookside Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,645 | 1,208 | 291 | 4 | 9 | 0 | 36 |
| | | 73.43% | 17.69% | 0.24% | 0.55% | 0.00% | 2.19% |
| Voting Age | 1,256 | 988 | 182 | 0 | 8 | 0 | 22 |
| | | 78.66% | 14.49% | 0.00% | 0.64% | 0.00% | 1.75% |

**VTD: Brookwood Bapt Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,544 | 5,176 | 68 | 4 | 80 | 0 | 13 |
| | | 93.36% | 1.23% | 0.07% | 1.44% | 0.00% | 0.23% |
| Voting Age | 4,059 | 3,804 | 53 | 0 | 64 | 0 | 11 |
| | | 93.72% | 1.31% | 0.00% | 1.58% | 0.00% | 0.27% |

**VTD: Cherokee Bend Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,801 | 2,622 | 33 | 2 | 54 | 0 | 6 |
| | | 93.61% | 1.18% | 0.07% | 1.93% | 0.00% | 0.21% |
| Voting Age | 2,071 | 1,952 | 27 | 0 | 40 | 0 | 5 |
| | | 94.25% | 1.30% | 0.00% | 1.93% | 0.00% | 0.24% |

**VTD: Church at Grants Mill**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,162 | 1,754 | 1,107 | 3 | 50 | 0 | 97 |
| | | 55.47% | 35.01% | 0.09% | 1.58% | 0.00% | 3.07% |
| Voting Age | 2,719 | 1,578 | 921 | 0 | 50 | 0 | 61 |
| | | 58.04% | 33.87% | 0.00% | 1.84% | 0.00% | 2.24% |

**VTD: Church of the Highlands**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,196 | 1,676 | 289 | 5 | 48 | 0 | 25 |
| | | 76.32% | 13.16% | 0.23% | 2.19% | 0.00% | 1.14% |
| Voting Age | 1,868 | 1,454 | 239 | 0 | 37 | 0 | 16 |
| | | 77.84% | 12.79% | 0.00% | 1.98% | 0.00% | 0.86% |

**VTD: Clay Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,405 | 4,858 | 1,880 | 29 | 47 | 2 | 117 |
| | | 65.60% | 25.39% | 0.39% | 0.63% | 0.03% | 1.58% |
| Voting Age | 5,864 | 4,152 | 1,289 | 0 | 38 | 0 | 79 |
| | | 70.80% | 21.98% | 0.00% | 0.65% | 0.00% | 1.35% |

**VTD: Corner Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,781 | 2,642 | 10 | 7 | 8 | 0 | 11 |
| | | 95.00% | 0.36% | 0.25% | 0.29% | 0.00% | 0.40% |

RC 018149

# Plan Components with Population Detail

Hatcher Congressional Plan 1

## District: 6

### County: Jefferson AL

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Voting Age | 2,122 | 2,046 | 3 | 0 | 5 | 0 | 5 |
| | | 96.42% | 0.14% | 0.00% | 0.24% | 0.00% | 0.24% |
| **VTD: Fullness Christian Fellowship** | | | | | | | |
| Total: | 1,742 | 1,246 | 174 | 5 | 134 | 2 | 71 |
| | | 71.53% | 9.99% | 0.29% | 7.69% | 0.11% | 4.08% |
| Voting Age | 1,316 | 993 | 122 | 0 | 87 | 0 | 48 |
| | | 75.46% | 9.27% | 0.00% | 6.61% | 0.00% | 3.65% |
| **VTD: Gardendale Civic Ctr** | | | | | | | |
| Total: | 10,490 | 7,679 | 1,954 | 36 | 196 | 8 | 111 |
| | | 73.20% | 18.63% | 0.34% | 1.87% | 0.08% | 1.06% |
| Voting Age | 8,211 | 6,227 | 1,369 | 0 | 168 | 0 | 81 |
| | | 75.84% | 16.67% | 0.00% | 2.05% | 0.00% | 0.99% |
| **VTD: Gardendale Mt Vernon UM** | | | | | | | |
| Total: | 6,719 | 5,766 | 434 | 30 | 60 | 6 | 126 |
| | | 85.82% | 6.46% | 0.45% | 0.89% | 0.09% | 1.88% |
| Voting Age | 5,374 | 4,729 | 291 | 0 | 51 | 0 | 76 |
| | | 88.00% | 5.41% | 0.00% | 0.95% | 0.00% | 1.41% |
| **VTD: Guiding Light Church** | | | | | | | |
| Total: | 2,266 | 1,373 | 466 | 9 | 7 | 1 | 232 |
| | | 60.59% | 20.56% | 0.40% | 0.31% | 0.04% | 10.24% |
| Voting Age | 1,755 | 1,105 | 379 | 0 | 7 | 0 | 140 |
| | | 62.96% | 21.60% | 0.00% | 0.40% | 0.00% | 7.98% |
| **VTD: Hoover Met Sports Complex** | | | | | | | |
| Total: | 7,514 | 5,466 | 1,072 | 15 | 421 | 0 | 133 |
| | | 72.74% | 14.27% | 0.20% | 5.60% | 0.00% | 1.77% |
| Voting Age | 5,799 | 4,377 | 752 | 0 | 316 | 0 | 74 |
| | | 75.48% | 12.97% | 0.00% | 5.45% | 0.00% | 1.28% |
| **VTD: Hoover Pk & Rec Ctr** | | | | | | | |
| Total: | 14,092 | 5,237 | 6,013 | 57 | 1,032 | 10 | 738 |
| | | 37.16% | 42.67% | 0.40% | 7.32% | 0.07% | 5.24% |
| Voting Age | 11,124 | 4,538 | 4,498 | 0 | 808 | 0 | 504 |
| | | 40.79% | 40.44% | 0.00% | 7.26% | 0.00% | 4.53% |
| **VTD: Hoover Public Library** | | | | | | | |

RC 018150

# Plan Components with Population Detail

Hatcher Congressional Plan 1

**District: 6**

**County: Jefferson AL**

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,183 | 1,923 | 941 | 4 | 78 | 0 | 50 |
|  |  | 60.41% | 29.56% | 0.13% | 2.45% | 0.00% | 1.57% |
| Voting Age | 2,599 | 1,672 | 673 | 0 | 72 | 0 | 43 |
|  |  | 64.33% | 25.89% | 0.00% | 2.77% | 0.00% | 1.65% |

**VTD: Horizon Church**

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,262 | 3,941 | 509 | 18 | 465 | 1 | 113 |
|  |  | 74.90% | 9.67% | 0.34% | 8.84% | 0.02% | 2.15% |
| Voting Age | 4,014 | 3,084 | 388 | 0 | 318 | 0 | 73 |
|  |  | 76.83% | 9.67% | 0.00% | 7.92% | 0.00% | 1.82% |

**VTD: Irondale Sr Citizens Bldg**

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,887 | 1,409 | 1,131 | 8 | 69 | 1 | 78 |
|  |  | 48.80% | 39.18% | 0.28% | 2.39% | 0.03% | 2.70% |
| Voting Age | 2,464 | 1,288 | 910 | 0 | 65 | 0 | 59 |
|  |  | 52.27% | 36.93% | 0.00% | 2.64% | 0.00% | 2.39% |

**VTD: Johns Comm Ctr**

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,347 | 1,129 | 126 | 14 | 0 | 2 | 8 |
|  |  | 83.82% | 9.35% | 1.04% | 0.00% | 0.15% | 0.59% |
| Voting Age | 1,064 | 883 | 105 | 0 | 0 | 0 | 7 |
|  |  | 82.99% | 9.87% | 0.00% | 0.00% | 0.00% | 0.66% |

**VTD: Kimberly UM church**

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,612 | 4,078 | 253 | 9 | 14 | 0 | 35 |
|  |  | 88.42% | 5.49% | 0.20% | 0.30% | 0.00% | 0.76% |
| Voting Age | 3,331 | 2,961 | 163 | 0 | 14 | 0 | 19 |
|  |  | 88.89% | 4.89% | 0.00% | 0.42% | 0.00% | 0.57% |

**VTD: Leeds 1st UM Church**

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,970 | 5,484 | 810 | 22 | 57 | 2 | 221 |
|  |  | 78.68% | 11.62% | 0.32% | 0.82% | 0.03% | 3.17% |
| Voting Age | 5,440 | 4,377 | 619 | 0 | 42 | 0 | 147 |
|  |  | 80.46% | 11.38% | 0.00% | 0.77% | 0.00% | 2.70% |

**VTD: Leeds Civic Ctr**

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,022 | 2,329 | 1,027 | 28 | 18 | 1 | 341 |
|  |  | 57.91% | 25.53% | 0.70% | 0.45% | 0.02% | 8.48% |
| Voting Age | 3,018 | 1,859 | 767 | 0 | 8 | 0 | 193 |

RC 018151

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

|  |  | 61.60% | 25.41% | 0.00% | 0.27% | 0.00% | 6.39% |
|---|---:|---:|---:|---:|---:|---:|---:|
| **VTD: Liberty Pk Bapt Church** |  |  |  |  |  |  |  |
| Total: | 6,566 | 5,358 | 322 | 10 | 430 | 11 | 65 |
|  |  | 81.60% | 4.90% | 0.15% | 6.55% | 0.17% | 0.99% |
| Voting Age | 4,699 | 3,909 | 236 | 0 | 279 | 0 | 38 |
|  |  | 83.19% | 5.02% | 0.00% | 5.94% | 0.00% | 0.81% |
| **VTD: Maurice West Comm Ctr** |  |  |  |  |  |  |  |
| Total: | 2,088 | 1,382 | 556 | 8 | 8 | 2 | 31 |
|  |  | 66.19% | 26.63% | 0.38% | 0.38% | 0.10% | 1.48% |
| Voting Age | 1,711 | 1,171 | 432 | 0 | 6 | 0 | 14 |
|  |  | 68.44% | 25.25% | 0.00% | 0.35% | 0.00% | 0.82% |
| **VTD: McElwain Bapt Church** |  |  |  |  |  |  |  |
| Total: | 4,787 | 3,910 | 387 | 10 | 61 | 0 | 219 |
|  |  | 81.68% | 8.08% | 0.21% | 1.27% | 0.00% | 4.57% |
| Voting Age | 4,197 | 3,501 | 340 | 0 | 51 | 0 | 142 |
|  |  | 83.42% | 8.10% | 0.00% | 1.22% | 0.00% | 3.38% |
| **VTD: Metropolitan/Rocky Rdg** |  |  |  |  |  |  |  |
| Total: | 6,662 | 6,073 | 89 | 3 | 216 | 1 | 26 |
|  |  | 91.16% | 1.34% | 0.05% | 3.24% | 0.02% | 0.39% |
| Voting Age | 4,976 | 4,593 | 68 | 0 | 152 | 0 | 16 |
|  |  | 92.30% | 1.37% | 0.00% | 3.05% | 0.00% | 0.32% |
| **VTD: Minor FD** |  |  |  |  |  |  |  |
| Total: | 5,549 | 3,239 | 1,380 | 15 | 554 | 0 | 94 |
|  |  | 58.37% | 24.87% | 0.27% | 9.98% | 0.00% | 1.69% |
| Voting Age | 4,251 | 2,589 | 1,001 | 0 | 425 | 0 | 68 |
|  |  | 60.90% | 23.55% | 0.00% | 10.00% | 0.00% | 1.60% |
| **VTD: Morris Sr Citizens Bldg** |  |  |  |  |  |  |  |
| Total: | 3,077 | 2,872 | 57 | 5 | 12 | 0 | 14 |
|  |  | 93.34% | 1.85% | 0.16% | 0.39% | 0.00% | 0.45% |
| Voting Age | 2,362 | 2,209 | 43 | 0 | 10 | 0 | 6 |
|  |  | 93.52% | 1.82% | 0.00% | 0.42% | 0.00% | 0.25% |
| **VTD: Mountain Brook City Hall** |  |  |  |  |  |  |  |
| Total: | 6,121 | 5,680 | 127 | 2 | 57 | 0 | 31 |

RC 018152

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 92.80% | 2.07% | 0.03% | 0.93% | 0.00% | 0.51% |
| Voting Age | 4,674 | 4,343 | 116 | 0 | 44 | 0 | 23 |
| | | 92.92% | 2.48% | 0.00% | 0.94% | 0.00% | 0.49% |
| **VTD: Mountain Brook Comm Church** | | | | | | | |
| Total: | 4,756 | 4,501 | 27 | 3 | 57 | 0 | 17 |
| | | 94.64% | 0.57% | 0.06% | 1.20% | 0.00% | 0.36% |
| Voting Age | 3,497 | 3,335 | 21 | 0 | 43 | 0 | 9 |
| | | 95.37% | 0.60% | 0.00% | 1.23% | 0.00% | 0.26% |
| **VTD: Mountain Brook Elem Sch** | | | | | | | |
| Total: | 1,128 | 1,043 | 8 | 1 | 27 | 0 | 6 |
| | | 92.46% | 0.71% | 0.09% | 2.39% | 0.00% | 0.53% |
| Voting Age | 892 | 838 | 3 | 0 | 19 | 0 | 4 |
| | | 93.95% | 0.34% | 0.00% | 2.13% | 0.00% | 0.45% |
| **VTD: Mountain View Bapt Subtotal** | | | | | | | |
| Total: | 91 | 36 | 52 | 0 | 0 | 0 | 1 |
| | | 39.56% | 57.14% | 0.00% | 0.00% | 0.00% | 1.10% |
| Voting Age | 71 | 34 | 36 | 0 | 0 | 0 | 1 |
| | | 47.89% | 50.70% | 0.00% | 0.00% | 0.00% | 1.41% |
| **VTD: Mountaintop Comm Church** | | | | | | | |
| Total: | 3,487 | 2,399 | 602 | 7 | 201 | 0 | 104 |
| | | 68.80% | 17.26% | 0.20% | 5.76% | 0.00% | 2.98% |
| Voting Age | 2,645 | 1,892 | 416 | 0 | 153 | 0 | 65 |
| | | 71.53% | 15.73% | 0.00% | 5.78% | 0.00% | 2.46% |
| **VTD: Mt Olive Comm Ctr** | | | | | | | |
| Total: | 5,999 | 5,527 | 132 | 19 | 29 | 1 | 37 |
| | | 92.13% | 2.20% | 0.32% | 0.48% | 0.02% | 0.62% |
| Voting Age | 4,675 | 4,348 | 93 | 0 | 21 | 0 | 24 |
| | | 93.01% | 1.99% | 0.00% | 0.45% | 0.00% | 0.51% |
| **VTD: New Merkel Cahaba Hts Ctr** | | | | | | | |
| Total: | 6,932 | 5,886 | 374 | 12 | 192 | 1 | 133 |
| | | 84.91% | 5.40% | 0.17% | 2.77% | 0.01% | 1.92% |
| Voting Age | 5,668 | 4,895 | 311 | 0 | 146 | 0 | 92 |
| | | 86.36% | 5.49% | 0.00% | 2.58% | 0.00% | 1.62% |

RC 018153

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

**VTD: Oak Grove 1st Bapt Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,305 | 2,160 | 3 | 15 | 4 | 1 | 12 |
| | | 93.71% | 0.13% | 0.65% | 0.17% | 0.04% | 0.52% |
| Voting Age | 1,820 | 1,707 | 3 | 0 | 4 | 0 | 8 |
| | | 93.79% | 0.16% | 0.00% | 0.22% | 0.00% | 0.44% |

**VTD: Oakmont Presb Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,632 | 3,075 | 273 | 3 | 89 | 1 | 34 |
| | | 84.66% | 7.52% | 0.08% | 2.45% | 0.03% | 0.94% |
| Voting Age | 2,860 | 2,429 | 210 | 0 | 69 | 0 | 26 |
| | | 84.93% | 7.34% | 0.00% | 2.41% | 0.00% | 0.91% |

**VTD: Palmerdale UM Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,246 | 2,317 | 633 | 6 | 15 | 2 | 130 |
| | | 71.38% | 19.50% | 0.18% | 0.46% | 0.06% | 4.00% |
| Voting Age | 2,659 | 2,001 | 449 | 0 | 11 | 0 | 87 |
| | | 75.25% | 16.89% | 0.00% | 0.41% | 0.00% | 3.27% |

**VTD: Prince of Peace Cath Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 9,144 | 6,816 | 943 | 16 | 775 | 0 | 65 |
| | | 74.54% | 10.31% | 0.17% | 8.48% | 0.00% | 0.71% |
| Voting Age | 7,103 | 5,436 | 686 | 0 | 597 | 0 | 44 |
| | | 76.53% | 9.66% | 0.00% | 8.40% | 0.00% | 0.62% |

**VTD: Rock School Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,981 | 2,641 | 1,852 | 17 | 29 | 1 | 190 |
| | | 53.02% | 37.18% | 0.34% | 0.58% | 0.02% | 3.81% |
| Voting Age | 3,779 | 2,204 | 1,260 | 0 | 23 | 0 | 117 |
| | | 58.32% | 33.34% | 0.00% | 0.61% | 0.00% | 3.10% |

**VTD: Saint Lukes Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,020 | 2,916 | 2 | 4 | 20 | 0 | 2 |
| | | 96.56% | 0.07% | 0.13% | 0.66% | 0.00% | 0.07% |
| Voting Age | 2,067 | 2,003 | 1 | 0 | 11 | 0 | 2 |
| | | 96.90% | 0.05% | 0.00% | 0.53% | 0.00% | 0.10% |

**VTD: Saint Thomas Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,208 | 4,601 | 878 | 17 | 303 | 1 | 96 |
| | | 74.11% | 14.14% | 0.27% | 4.88% | 0.02% | 1.55% |

RC 018154

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 5,452 | 4,093 | 754 | 0 | 265 | 0 | 85 |
| | | 75.07% | 13.83% | 0.00% | 4.86% | 0.00% | 1.56% |

**VTD: Shades Crest Bapt Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,376 | 3,058 | 86 | 4 | 39 | 0 | 27 |
| | | 90.58% | 2.55% | 0.12% | 1.16% | 0.00% | 0.80% |
| Voting Age | 2,559 | 2,345 | 64 | 0 | 32 | 0 | 14 |
| | | 91.64% | 2.50% | 0.00% | 1.25% | 0.00% | 0.55% |

**VTD: Shades Mtn Comm Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,736 | 5,070 | 702 | 11 | 482 | 0 | 109 |
| | | 75.27% | 10.42% | 0.16% | 7.16% | 0.00% | 1.62% |
| Voting Age | 5,228 | 4,032 | 511 | 0 | 380 | 0 | 73 |
| | | 77.12% | 9.77% | 0.00% | 7.27% | 0.00% | 1.40% |

**VTD: St Peter Apostle Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,065 | 4,259 | 1,478 | 56 | 258 | 16 | 409 |
| | | 60.28% | 20.92% | 0.79% | 3.65% | 0.23% | 5.79% |
| Voting Age | 5,580 | 3,537 | 1,120 | 0 | 211 | 0 | 297 |
| | | 63.39% | 20.07% | 0.00% | 3.78% | 0.00% | 5.32% |

**VTD: Sylvan Springs !st UM Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,765 | 1,581 | 50 | 8 | 0 | 0 | 14 |
| | | 89.58% | 2.83% | 0.45% | 0.00% | 0.00% | 0.79% |
| Voting Age | 1,403 | 1,282 | 35 | 0 | 0 | 0 | 6 |
| | | 91.38% | 2.49% | 0.00% | 0.00% | 0.00% | 0.43% |

**VTD: Town Village Vestavia**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,486 | 2,261 | 48 | 2 | 64 | 0 | 24 |
| | | 90.95% | 1.93% | 0.08% | 2.57% | 0.00% | 0.97% |
| Voting Age | 1,888 | 1,720 | 32 | 0 | 53 | 0 | 16 |
| | | 91.10% | 1.69% | 0.00% | 2.81% | 0.00% | 0.85% |

**VTD: Trafford City Hall**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,237 | 1,044 | 70 | 7 | 7 | 2 | 27 |
| | | 84.40% | 5.66% | 0.57% | 0.57% | 0.16% | 2.18% |
| Voting Age | 968 | 839 | 49 | 0 | 4 | 0 | 15 |
| | | 86.67% | 5.06% | 0.00% | 0.41% | 0.00% | 1.55% |

**VTD: Trussville !st Bapt**

RC 018155

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 8,998 | 7,395 | 1,001 | 10 | 186 | 0 | 57 |
| | | 82.18% | 11.12% | 0.11% | 2.07% | 0.00% | 0.63% |
| Voting Age | 6,888 | 5,739 | 764 | 0 | 133 | 0 | 42 |
| | | 83.32% | 11.09% | 0.00% | 1.93% | 0.00% | 0.61% |

**VTD: Trussville City Hall**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 10,161 | 7,731 | 1,413 | 41 | 270 | 7 | 172 |
| | | 76.09% | 13.91% | 0.40% | 2.66% | 0.07% | 1.69% |
| Voting Age | 7,611 | 5,916 | 1,022 | 0 | 210 | 0 | 105 |
| | | 77.73% | 13.43% | 0.00% | 2.76% | 0.00% | 1.38% |

**VTD: Trussville/North Park**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,710 | 6,501 | 761 | 7 | 96 | 1 | 49 |
| | | 84.32% | 9.87% | 0.09% | 1.25% | 0.01% | 0.64% |
| Voting Age | 5,645 | 4,820 | 538 | 0 | 66 | 0 | 34 |
| | | 85.39% | 9.53% | 0.00% | 1.17% | 0.00% | 0.60% |

**VTD: Union Hill Bapt Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,837 | 3,518 | 90 | 9 | 9 | 3 | 32 |
| | | 91.69% | 2.35% | 0.23% | 0.23% | 0.08% | 0.83% |
| Voting Age | 3,043 | 2,823 | 59 | 0 | 4 | 0 | 21 |
| | | 92.77% | 1.94% | 0.00% | 0.13% | 0.00% | 0.69% |

**VTD: Vestavia Hills UM**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,168 | 6,471 | 157 | 8 | 238 | 0 | 42 |
| | | 90.28% | 2.19% | 0.11% | 3.32% | 0.00% | 0.59% |
| Voting Age | 5,294 | 4,825 | 133 | 0 | 146 | 0 | 35 |
| | | 91.14% | 2.51% | 0.00% | 2.76% | 0.00% | 0.66% |

**VTD: Warrior City Hall**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,955 | 3,228 | 470 | 16 | 16 | 0 | 32 |
| | | 81.62% | 11.88% | 0.40% | 0.40% | 0.00% | 0.81% |
| Voting Age | 3,059 | 2,520 | 364 | 0 | 12 | 0 | 22 |
| | | 82.38% | 11.90% | 0.00% | 0.39% | 0.00% | 0.72% |

**VTD: West Jeff Rec Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,913 | 1,736 | 37 | 10 | 3 | 2 | 14 |
| | | 90.75% | 1.93% | 0.52% | 0.16% | 0.10% | 0.73% |
| Voting Age | 1,531 | 1,409 | 22 | 0 | 3 | 0 | 10 |

RC 018156

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

|  |  | 92.03% | 1.44% | 0.00% | 0.20% | 0.00% | 0.65% |
|---|---|---|---|---|---|---|---|

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 272,316 | 208,667 | 36,113 | 752 | 7,884 | 93 | 5,240 |
| | | 76.63% | 13.26% | 0.28% | 2.90% | 0.03% | 1.92% |
| Voting Age | 211,474 | 165,485 | 26,992 | 0 | 6,001 | 0 | 3,437 |
| | | 78.25% | 12.76% | 0.00% | 2.84% | 0.00% | 1.63% |

**County: Shelby AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 223,024 | 165,206 | 28,939 | 1,128 | 5,152 | 108 | 8,907 |
| | | 74.08% | 12.98% | 0.51% | 2.31% | 0.05% | 3.99% |
| Voting Age | 170,487 | 130,014 | 21,411 | 0 | 3,882 | 0 | 5,744 |
| | | 76.26% | 12.56% | 0.00% | 2.28% | 0.00% | 3.37% |

**County: St. Clair AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 91,103 | 75,728 | 8,652 | 324 | 663 | 21 | 1,064 |
| | | 83.12% | 9.50% | 0.36% | 0.73% | 0.02% | 1.17% |
| Voting Age | 70,092 | 59,007 | 6,631 | 0 | 505 | 0 | 676 |
| | | 84.19% | 9.46% | 0.00% | 0.72% | 0.00% | 0.96% |

**County: Talladega AL**

**VTD: Bethel Bapt Church Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 617 | 229 | 366 | 0 | 0 | 0 | 6 |
| | | 37.12% | 59.32% | 0.00% | 0.00% | 0.00% | 0.97% |
| Voting Age | 570 | 203 | 350 | 0 | 0 | 0 | 5 |
| | | 35.61% | 61.40% | 0.00% | 0.00% | 0.00% | 0.88% |

**VTD: Fayetteville/County Line**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,617 | 2,317 | 170 | 5 | 3 | 0 | 37 |
| | | 88.54% | 6.50% | 0.19% | 0.11% | 0.00% | 1.41% |
| Voting Age | 2,093 | 1,870 | 140 | 0 | 0 | 0 | 20 |
| | | 89.35% | 6.69% | 0.00% | 0.00% | 0.00% | 0.96% |

**VTD: Lay Lake/St. Andrews**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,927 | 2,591 | 219 | 11 | 2 | 0 | 19 |
| | | 88.52% | 7.48% | 0.38% | 0.07% | 0.00% | 0.65% |
| Voting Age | 2,292 | 2,042 | 173 | 0 | 0 | 0 | 14 |
| | | 89.09% | 7.55% | 0.00% | 0.00% | 0.00% | 0.61% |

RC 018157

# Plan Components with Population Detail

Hatcher Congressional Plan 1

**District: 6**

**County: Talladega AL**

**VTD: Limbaugh/Bon Air/Oak Grove**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 10,615 | 6,566 | 3,498 | 22 | 28 | 4 | 131 |
| | | 61.86% | 32.95% | 0.21% | 0.26% | 0.04% | 1.23% |
| Voting Age | 8,335 | 5,360 | 2,604 | 0 | 22 | 0 | 88 |
| | | 64.31% | 31.24% | 0.00% | 0.26% | 0.00% | 1.06% |

**County: Talladega AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 16,776 | 11,703 | 4,253 | 38 | 33 | 4 | 193 |
| | | 69.76% | 25.35% | 0.23% | 0.20% | 0.02% | 1.15% |
| Voting Age | 13,290 | 9,475 | 3,267 | 0 | 22 | 0 | 127 |
| | | 71.29% | 24.58% | 0.00% | 0.17% | 0.00% | 0.96% |

**District: 6 Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 717,754 | 554,318 | 85,877 | 2,948 | 14,099 | 256 | 21,889 |
| | | 77.23% | 11.96% | 0.41% | 1.96% | 0.04% | 3.05% |
| Voting Age | 553,734 | 437,384 | 64,483 | 0 | 10,677 | 0 | 14,079 |
| | | 78.99% | 11.65% | 0.00% | 1.93% | 0.00% | 2.54% |

**District: 7**

**County: Autauga AL**

**VTD: Autaugaville VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,571 | 680 | 809 | 6 | 5 | 0 | 15 |
| | | 43.28% | 51.50% | 0.38% | 0.32% | 0.00% | 0.95% |
| Voting Age | 1,291 | 579 | 651 | 0 | 5 | 0 | 6 |
| | | 44.85% | 50.43% | 0.00% | 0.39% | 0.00% | 0.46% |

**VTD: Central AL Electric Co-Op**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 602 | 238 | 333 | 4 | 3 | 1 | 5 |
| | | 39.53% | 55.32% | 0.66% | 0.50% | 0.17% | 0.83% |
| Voting Age | 506 | 194 | 284 | 0 | 3 | 0 | 4 |
| | | 38.34% | 56.13% | 0.00% | 0.59% | 0.00% | 0.79% |

**VTD: Independence VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 860 | 471 | 343 | 4 | 0 | 1 | 13 |
| | | 54.77% | 39.88% | 0.47% | 0.00% | 0.12% | 1.51% |
| Voting Age | 641 | 358 | 255 | 0 | 0 | 0 | 3 |
| | | 55.85% | 39.78% | 0.00% | 0.00% | 0.00% | 0.47% |

**VTD: Jones Community Ctr**

RC 018158

## Plan Components with Population Detail

**District: 7**

**County: Autauga AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 795 | 465 | 285 | 0 | 0 | 0 | 4 |
| | | 58.49% | 35.85% | 0.00% | 0.00% | 0.00% | 0.50% |
| Voting Age | 603 | 370 | 215 | 0 | 0 | 0 | 4 |
| | | 61.36% | 35.66% | 0.00% | 0.00% | 0.00% | 0.66% |

**County: Autauga AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,828 | 1,854 | 1,770 | 14 | 8 | 2 | 37 |
| | | 48.43% | 46.24% | 0.37% | 0.21% | 0.05% | 0.97% |
| Voting Age | 3,041 | 1,501 | 1,405 | 0 | 8 | 0 | 17 |
| | | 49.36% | 46.20% | 0.00% | 0.26% | 0.00% | 0.56% |

**County: Bibb AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 22,293 | 16,555 | 4,413 | 60 | 32 | 9 | 465 |
| | | 74.26% | 19.80% | 0.27% | 0.14% | 0.04% | 2.09% |
| Voting Age | 17,533 | 13,120 | 3,564 | 0 | 24 | 0 | 303 |
| | | 74.83% | 20.33% | 0.00% | 0.14% | 0.00% | 1.73% |

**County: Choctaw AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 12,665 | 7,074 | 5,232 | 30 | 22 | 0 | 47 |
| | | 55.85% | 41.31% | 0.24% | 0.17% | 0.00% | 0.37% |
| Voting Age | 10,168 | 5,710 | 4,211 | 0 | 18 | 0 | 33 |
| | | 56.16% | 41.41% | 0.00% | 0.18% | 0.00% | 0.32% |

**County: Dallas AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 38,462 | 10,409 | 26,899 | 65 | 146 | 17 | 120 |
| | | 27.06% | 69.94% | 0.17% | 0.38% | 0.04% | 0.31% |
| Voting Age | 29,613 | 8,675 | 20,104 | 0 | 122 | 0 | 79 |
| | | 29.29% | 67.89% | 0.00% | 0.41% | 0.00% | 0.27% |

**County: Greene AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,730 | 1,301 | 6,246 | 5 | 7 | 0 | 33 |
| | | 16.83% | 80.80% | 0.06% | 0.09% | 0.00% | 0.43% |
| Voting Age | 6,070 | 1,111 | 4,806 | 0 | 7 | 0 | 33 |
| | | 18.30% | 79.18% | 0.00% | 0.12% | 0.00% | 0.54% |

**County: Hale AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 14,785 | 5,999 | 8,337 | 39 | 25 | 15 | 66 |
| | | 40.57% | 56.39% | 0.26% | 0.17% | 0.10% | 0.45% |

RC 018159

# Plan Components with Population Detail

**District: 7**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 11,483 | 4,807 | 6,370 | 0 | 22 | 0 | 31 |
| | | 41.86% | 55.47% | 0.00% | 0.19% | 0.00% | 0.27% |

**County: Jefferson AL**

**VTD: Adamsville Bapt Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,235 | 1,916 | 2,042 | 24 | 9 | 1 | 103 |
| | | 45.24% | 48.22% | 0.57% | 0.21% | 0.02% | 2.43% |
| Voting Age | 3,277 | 1,652 | 1,463 | 0 | 6 | 0 | 57 |
| | | 50.41% | 44.64% | 0.00% | 0.18% | 0.00% | 1.74% |

**VTD: Adamsville Church of God**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,271 | 1,126 | 1,871 | 23 | 8 | 0 | 118 |
| | | 34.42% | 57.20% | 0.70% | 0.24% | 0.00% | 3.61% |
| Voting Age | 2,542 | 997 | 1,374 | 0 | 7 | 0 | 70 |
| | | 39.22% | 54.05% | 0.00% | 0.28% | 0.00% | 2.75% |

**VTD: Afton Lee Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 335 | 72 | 161 | 1 | 14 | 2 | 18 |
| | | 21.49% | 48.06% | 0.30% | 4.18% | 0.60% | 5.37% |
| Voting Age | 250 | 44 | 145 | 0 | 12 | 0 | 18 |
| | | 17.60% | 58.00% | 0.00% | 4.80% | 0.00% | 7.20% |

**VTD: Avondale Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,119 | 1,916 | 67 | 2 | 23 | 0 | 19 |
| | | 90.42% | 3.16% | 0.09% | 1.09% | 0.00% | 0.90% |
| Voting Age | 1,851 | 1,683 | 61 | 0 | 22 | 0 | 10 |
| | | 90.92% | 3.30% | 0.00% | 1.19% | 0.00% | 0.54% |

**VTD: Avondale Public Library**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,278 | 2,311 | 648 | 12 | 116 | 0 | 41 |
| | | 70.50% | 19.77% | 0.37% | 3.54% | 0.00% | 1.25% |
| Voting Age | 3,067 | 2,175 | 600 | 0 | 113 | 0 | 36 |
| | | 70.92% | 19.56% | 0.00% | 3.68% | 0.00% | 1.17% |

**VTD: Bapt Church of McAdory**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,310 | 364 | 826 | 5 | 17 | 0 | 53 |
| | | 27.79% | 63.05% | 0.38% | 1.30% | 0.00% | 4.05% |
| Voting Age | 1,043 | 303 | 651 | 0 | 17 | 0 | 36 |
| | | 29.05% | 62.42% | 0.00% | 1.63% | 0.00% | 3.45% |

**VTD: Barrett Elem Sch**

RC 018160

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,091 | 283 | 2,519 | 16 | 6 | 0 | 164 |
| | | 9.16% | 81.49% | 0.52% | 0.19% | 0.00% | 5.31% |
| Voting Age | 2,369 | 211 | 1,939 | 0 | 6 | 0 | 125 |
| | | 8.91% | 81.85% | 0.00% | 0.25% | 0.00% | 5.28% |

**VTD: Bell Wallace Bldg**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,411 | 1,344 | 566 | 11 | 307 | 1 | 53 |
| | | 55.74% | 23.48% | 0.46% | 12.73% | 0.04% | 2.20% |
| Voting Age | 2,329 | 1,326 | 520 | 0 | 302 | 0 | 50 |
| | | 56.93% | 22.33% | 0.00% | 12.97% | 0.00% | 2.15% |

**VTD: Bessemer City Hall**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,973 | 457 | 1,197 | 11 | 1 | 0 | 155 |
| | | 23.16% | 60.67% | 0.56% | 0.05% | 0.00% | 7.86% |
| Voting Age | 1,541 | 396 | 937 | 0 | 1 | 0 | 93 |
| | | 25.70% | 60.80% | 0.00% | 0.06% | 0.00% | 6.04% |

**VTD: Bessemer Civic Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 8,626 | 1,863 | 6,225 | 18 | 24 | 4 | 268 |
| | | 21.60% | 72.17% | 0.21% | 0.28% | 0.05% | 3.11% |
| Voting Age | 6,791 | 1,620 | 4,826 | 0 | 19 | 0 | 173 |
| | | 23.86% | 71.06% | 0.00% | 0.28% | 0.00% | 2.55% |

**VTD: Bessemer FD #5**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,823 | 215 | 1,297 | 13 | 5 | 4 | 211 |
| | | 11.79% | 71.15% | 0.71% | 0.27% | 0.22% | 11.57% |
| Voting Age | 1,336 | 184 | 969 | 0 | 5 | 0 | 122 |
| | | 13.77% | 72.53% | 0.00% | 0.37% | 0.00% | 9.13% |

**VTD: Bethel Bapt Church Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,095 | 78 | 3,943 | 4 | 1 | 0 | 12 |
| | | 1.90% | 96.29% | 0.10% | 0.02% | 0.00% | 0.29% |
| Voting Age | 3,330 | 61 | 3,218 | 0 | 1 | 0 | 10 |
| | | 1.83% | 96.64% | 0.00% | 0.03% | 0.00% | 0.30% |

**VTD: Birmingham Botanical Gardens**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,324 | 1,228 | 8 | 0 | 12 | 0 | 13 |
| | | 92.75% | 0.60% | 0.00% | 0.91% | 0.00% | 0.98% |
| Voting Age | 1,127 | 1,059 | 7 | 0 | 10 | 0 | 10 |

RC 018161

## Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 93.97% | 0.62% | 0.00% | 0.89% | 0.00% | 0.89% |
| **VTD: Birmingham FD #12** | | | | | | | |
| Total: | 3,324 | 1,468 | 1,624 | 10 | 20 | 1 | 63 |
| | | 44.16% | 48.86% | 0.30% | 0.60% | 0.03% | 1.90% |
| Voting Age | 2,763 | 1,269 | 1,298 | 0 | 15 | 0 | 50 |
| | | 45.93% | 46.98% | 0.00% | 0.54% | 0.00% | 1.81% |
| **VTD: Bluff Pk UM Church Subtotal** | | | | | | | |
| Total: | 11 | 5 | 0 | 0 | 0 | 0 | 5 |
| | | 45.45% | 0.00% | 0.00% | 0.00% | 0.00% | 45.45% |
| Voting Age | 8 | 5 | 0 | 0 | 0 | 0 | 2 |
| | | 62.50% | 0.00% | 0.00% | 0.00% | 0.00% | 25.00% |
| **VTD: Brighton Sr Citizen Bldg** | | | | | | | |
| Total: | 2,333 | 124 | 1,812 | 20 | 5 | 3 | 254 |
| | | 5.32% | 77.67% | 0.86% | 0.21% | 0.13% | 10.89% |
| Voting Age | 1,822 | 98 | 1,458 | 0 | 5 | 0 | 160 |
| | | 5.38% | 80.02% | 0.00% | 0.27% | 0.00% | 8.78% |
| **VTD: Brooklane Comm Church** | | | | | | | |
| Total: | 5,343 | 2,811 | 2,114 | 6 | 10 | 3 | 114 |
| | | 52.61% | 39.57% | 0.11% | 0.19% | 0.06% | 2.13% |
| Voting Age | 4,020 | 2,319 | 1,446 | 0 | 4 | 0 | 74 |
| | | 57.69% | 35.97% | 0.00% | 0.10% | 0.00% | 1.84% |
| **VTD: Brownsville Comm Ctr** | | | | | | | |
| Total: | 1,137 | 8 | 1,114 | 0 | 1 | 0 | 6 |
| | | 0.70% | 97.98% | 0.00% | 0.09% | 0.00% | 0.53% |
| Voting Age | 950 | 5 | 932 | 0 | 1 | 0 | 4 |
| | | 0.53% | 98.11% | 0.00% | 0.11% | 0.00% | 0.42% |
| **VTD: Bryant Chapel AME** | | | | | | | |
| Total: | 1,423 | 28 | 1,354 | 4 | 1 | 1 | 9 |
| | | 1.97% | 95.15% | 0.28% | 0.07% | 0.07% | 0.63% |
| Voting Age | 1,175 | 25 | 1,125 | 0 | 0 | 0 | 3 |
| | | 2.13% | 95.74% | 0.00% | 0.00% | 0.00% | 0.26% |
| **VTD: Bush Hill Academy** | | | | | | | |
| Total: | 2,358 | 982 | 1,269 | 5 | 3 | 0 | 37 |

RC 018162

## Plan Components with Population Detail

Hatcher Congressional Plan 1

**District: 7**

**County: Jefferson AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | 41.65% | 53.82% | 0.21% | 0.13% | 0.00% | 1.57% |
| Voting Age | 2,150 | 965 | 1,092 | 0 | 2 | 0 | 33 |
|  |  | 44.88% | 50.79% | 0.00% | 0.09% | 0.00% | 1.53% |
| **VTD: Center Pt 1st Bapt** |  |  |  |  |  |  |  |
| Total: | 9,756 | 1,935 | 7,069 | 28 | 21 | 13 | 273 |
|  |  | 19.83% | 72.46% | 0.29% | 0.22% | 0.13% | 2.80% |
| Voting Age | 6,969 | 1,725 | 4,791 | 0 | 13 | 0 | 168 |
|  |  | 24.75% | 68.75% | 0.00% | 0.19% | 0.00% | 2.41% |
| **VTD: Center Pt Comm Ctr** |  |  |  |  |  |  |  |
| Total: | 6,202 | 833 | 4,895 | 17 | 13 | 2 | 216 |
|  |  | 13.43% | 78.93% | 0.27% | 0.21% | 0.03% | 3.48% |
| Voting Age | 4,329 | 755 | 3,304 | 0 | 9 | 0 | 136 |
|  |  | 17.44% | 76.32% | 0.00% | 0.21% | 0.00% | 3.14% |
| **VTD: Central Pk Elem Sch** |  |  |  |  |  |  |  |
| Total: | 2,522 | 65 | 2,313 | 15 | 0 | 0 | 57 |
|  |  | 2.58% | 91.71% | 0.59% | 0.00% | 0.00% | 2.26% |
| Voting Age | 1,990 | 62 | 1,834 | 0 | 0 | 0 | 35 |
|  |  | 3.12% | 92.16% | 0.00% | 0.00% | 0.00% | 1.76% |
| **VTD: Central Pk Rec Ctr** |  |  |  |  |  |  |  |
| Total: | 3,789 | 144 | 3,493 | 6 | 2 | 2 | 58 |
|  |  | 3.80% | 92.19% | 0.16% | 0.05% | 0.05% | 1.53% |
| Voting Age | 3,007 | 137 | 2,780 | 0 | 2 | 0 | 34 |
|  |  | 4.56% | 92.45% | 0.00% | 0.07% | 0.00% | 1.13% |
| **VTD: Charles Brown Elem Sch** |  |  |  |  |  |  |  |
| Total: | 4,211 | 103 | 3,956 | 10 | 4 | 0 | 67 |
|  |  | 2.45% | 93.94% | 0.24% | 0.09% | 0.00% | 1.59% |
| Voting Age | 3,338 | 98 | 3,119 | 0 | 4 | 0 | 52 |
|  |  | 2.94% | 93.44% | 0.00% | 0.12% | 0.00% | 1.56% |
| **VTD: CJ Donald Elem Sch** |  |  |  |  |  |  |  |
| Total: | 1,878 | 85 | 1,706 | 14 | 0 | 1 | 9 |
|  |  | 4.53% | 90.84% | 0.75% | 0.00% | 0.05% | 0.48% |
| Voting Age | 1,301 | 69 | 1,190 | 0 | 0 | 0 | 0 |
|  |  | 5.30% | 91.47% | 0.00% | 0.00% | 0.00% | 0.00% |

RC 018163

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

**VTD: Crestwood Ed Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,391 | 3,342 | 722 | 10 | 60 | 1 | 55 |
| | | 76.11% | 16.44% | 0.23% | 1.37% | 0.02% | 1.25% |
| Voting Age | 3,822 | 2,979 | 579 | 0 | 55 | 0 | 43 |
| | | 77.94% | 15.15% | 0.00% | 1.44% | 0.00% | 1.13% |

**VTD: Dolomite W Field Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,922 | 123 | 1,698 | 4 | 1 | 0 | 38 |
| | | 6.40% | 88.35% | 0.21% | 0.05% | 0.00% | 1.98% |
| Voting Age | 1,594 | 107 | 1,420 | 0 | 1 | 0 | 27 |
| | | 6.71% | 89.08% | 0.00% | 0.06% | 0.00% | 1.69% |

**VTD: Don Hawkins Pk & Rec**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,013 | 1,581 | 2,191 | 9 | 27 | 0 | 60 |
| | | 39.40% | 54.60% | 0.22% | 0.67% | 0.00% | 1.50% |
| Voting Age | 3,241 | 1,391 | 1,690 | 0 | 22 | 0 | 39 |
| | | 42.92% | 52.14% | 0.00% | 0.68% | 0.00% | 1.20% |

**VTD: Dunbar-Abrams Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,973 | 49 | 1,798 | 6 | 0 | 1 | 75 |
| | | 2.48% | 91.13% | 0.30% | 0.00% | 0.05% | 3.80% |
| Voting Age | 1,561 | 42 | 1,443 | 0 | 0 | 0 | 36 |
| | | 2.69% | 92.44% | 0.00% | 0.00% | 0.00% | 2.31% |

**VTD: East Ensley Public Lib**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,833 | 25 | 1,755 | 3 | 1 | 0 | 14 |
| | | 1.36% | 95.74% | 0.16% | 0.05% | 0.00% | 0.76% |
| Voting Age | 1,412 | 23 | 1,357 | 0 | 0 | 0 | 6 |
| | | 1.63% | 96.10% | 0.00% | 0.00% | 0.00% | 0.42% |

**VTD: East Pinson Valley Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,835 | 1,584 | 5,269 | 43 | 15 | 2 | 638 |
| | | 20.22% | 67.25% | 0.55% | 0.19% | 0.03% | 8.14% |
| Voting Age | 5,568 | 1,357 | 3,554 | 0 | 10 | 0 | 422 |
| | | 24.37% | 63.83% | 0.00% | 0.18% | 0.00% | 7.58% |

**VTD: Edgewood Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,844 | 4,003 | 358 | 7 | 131 | 0 | 88 |
| | | 82.64% | 7.39% | 0.14% | 2.70% | 0.00% | 1.82% |

RC 018164

## Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 3,377 | 2,812 | 251 | 0 | 107 | 0 | 49 |
| | | 83.27% | 7.43% | 0.00% | 3.17% | 0.00% | 1.45% |

**VTD: Ensley Pk Rec Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,747 | 195 | 4,343 | 22 | 12 | 0 | 74 |
| | | 4.11% | 91.49% | 0.46% | 0.25% | 0.00% | 1.56% |
| Voting Age | 3,771 | 168 | 3,455 | 0 | 11 | 0 | 49 |
| | | 4.46% | 91.62% | 0.00% | 0.29% | 0.00% | 1.30% |

**VTD: Faith Chapel Christian Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,936 | 372 | 2,385 | 8 | 3 | 0 | 88 |
| | | 12.67% | 81.23% | 0.27% | 0.10% | 0.00% | 3.00% |
| Voting Age | 2,235 | 324 | 1,796 | 0 | 3 | 0 | 50 |
| | | 14.50% | 80.36% | 0.00% | 0.13% | 0.00% | 2.24% |

**VTD: Fire Dept Admin Bldg**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,304 | 173 | 1,857 | 4 | 1 | 0 | 154 |
| | | 7.51% | 80.60% | 0.17% | 0.04% | 0.00% | 6.68% |
| Voting Age | 1,860 | 146 | 1,538 | 0 | 1 | 0 | 96 |
| | | 7.85% | 82.69% | 0.00% | 0.05% | 0.00% | 5.16% |

**VTD: First Bapt Booker Heights**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 79 | 15 | 58 | 0 | 0 | 0 | 4 |
| | | 18.99% | 73.42% | 0.00% | 0.00% | 0.00% | 5.06% |
| Voting Age | 70 | 7 | 58 | 0 | 0 | 0 | 4 |
| | | 10.00% | 82.86% | 0.00% | 0.00% | 0.00% | 5.71% |

**VTD: Five Pts W Public Lib**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,282 | 42 | 1,184 | 5 | 1 | 0 | 28 |
| | | 3.28% | 92.36% | 0.39% | 0.08% | 0.00% | 2.18% |
| Voting Age | 1,020 | 37 | 934 | 0 | 0 | 0 | 25 |
| | | 3.63% | 91.57% | 0.00% | 0.00% | 0.00% | 2.45% |

**VTD: Forestdale Square**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,162 | 477 | 3,530 | 10 | 5 | 0 | 50 |
| | | 11.46% | 84.81% | 0.24% | 0.12% | 0.00% | 1.20% |
| Voting Age | 3,306 | 420 | 2,781 | 0 | 4 | 0 | 38 |
| | | 12.70% | 84.12% | 0.00% | 0.12% | 0.00% | 1.15% |

**VTD: Fultondale 1st Bapt**

RC 018165

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,852 | 2,907 | 2,294 | 11 | 70 | 2 | 245 |
| | | 49.68% | 39.20% | 0.19% | 1.20% | 0.03% | 4.19% |
| Voting Age | 4,557 | 2,459 | 1,653 | 0 | 61 | 0 | 154 |
| | | 53.96% | 36.27% | 0.00% | 1.34% | 0.00% | 3.38% |

**VTD: Fultondale Sr Citizens Bldg**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,086 | 2,455 | 1,400 | 59 | 65 | 0 | 779 |
| | | 48.27% | 27.53% | 1.16% | 1.28% | 0.00% | 15.32% |
| Voting Age | 3,798 | 2,048 | 967 | 0 | 55 | 0 | 475 |
| | | 53.92% | 25.46% | 0.00% | 1.45% | 0.00% | 12.51% |

**VTD: George French Student Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,159 | 53 | 3,030 | 3 | 6 | 1 | 35 |
| | | 1.68% | 95.92% | 0.09% | 0.19% | 0.03% | 1.11% |
| Voting Age | 2,498 | 45 | 2,407 | 0 | 6 | 0 | 19 |
| | | 1.80% | 96.36% | 0.00% | 0.24% | 0.00% | 0.76% |

**VTD: Glen Iris Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,814 | 2,395 | 525 | 23 | 451 | 14 | 144 |
| | | 62.79% | 13.77% | 0.60% | 11.82% | 0.37% | 3.78% |
| Voting Age | 3,448 | 2,229 | 445 | 0 | 405 | 0 | 111 |
| | | 64.65% | 12.91% | 0.00% | 11.75% | 0.00% | 3.22% |

**VTD: Glen Oaks Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,672 | 114 | 2,483 | 4 | 2 | 0 | 28 |
| | | 4.27% | 92.93% | 0.15% | 0.07% | 0.00% | 1.05% |
| Voting Age | 2,131 | 107 | 1,982 | 0 | 2 | 0 | 11 |
| | | 5.02% | 93.01% | 0.00% | 0.09% | 0.00% | 0.52% |

**VTD: Grant St Bapt Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,381 | 1,116 | 1,009 | 7 | 7 | 1 | 125 |
| | | 46.87% | 42.38% | 0.29% | 0.29% | 0.04% | 5.25% |
| Voting Age | 1,824 | 928 | 704 | 0 | 7 | 0 | 94 |
| | | 50.88% | 38.60% | 0.00% | 0.38% | 0.00% | 5.15% |

**VTD: Harrison Pk Rec Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,792 | 95 | 3,484 | 11 | 6 | 0 | 117 |
| | | 2.51% | 91.88% | 0.29% | 0.16% | 0.00% | 3.09% |
| Voting Age | 2,988 | 82 | 2,759 | 0 | 6 | 0 | 70 |

RC 018166

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2.74% | 92.34% | 0.00% | 0.20% | 0.00% | 2.34% |
| **VTD: Hemphill Sch Bldg** | | | | | | | |
| Total: | 2,693 | 103 | 2,456 | 19 | 7 | 2 | 49 |
| | | 3.82% | 91.20% | 0.71% | 0.26% | 0.07% | 1.82% |
| Voting Age | 2,178 | 90 | 1,996 | 0 | 6 | 0 | 34 |
| | | 4.13% | 91.64% | 0.00% | 0.28% | 0.00% | 1.56% |
| **VTD: Henry Crumpton Rec Ctr** | | | | | | | |
| Total: | 1,811 | 37 | 1,675 | 4 | 8 | 1 | 49 |
| | | 2.04% | 92.49% | 0.22% | 0.44% | 0.06% | 2.71% |
| Voting Age | 1,312 | 29 | 1,210 | 0 | 8 | 0 | 42 |
| | | 2.21% | 92.23% | 0.00% | 0.61% | 0.00% | 3.20% |
| **VTD: Highland Pk Golf Course** | | | | | | | |
| Total: | 2,957 | 86 | 2,710 | 4 | 2 | 0 | 83 |
| | | 2.91% | 91.65% | 0.14% | 0.07% | 0.00% | 2.81% |
| Voting Age | 2,333 | 83 | 2,149 | 0 | 2 | 0 | 54 |
| | | 3.56% | 92.11% | 0.00% | 0.09% | 0.00% | 2.31% |
| **VTD: Hillview FD #1** | | | | | | | |
| Total: | 2,671 | 752 | 1,706 | 9 | 2 | 1 | 113 |
| | | 28.15% | 63.87% | 0.34% | 0.07% | 0.04% | 4.23% |
| Voting Age | 2,197 | 665 | 1,375 | 0 | 2 | 0 | 70 |
| | | 30.27% | 62.59% | 0.00% | 0.09% | 0.00% | 3.19% |
| **VTD: Homewood Excpt Foundation** | | | | | | | |
| Total: | 3,808 | 2,699 | 528 | 7 | 102 | 4 | 104 |
| | | 70.88% | 13.87% | 0.18% | 2.68% | 0.11% | 2.73% |
| Voting Age | 2,911 | 2,121 | 386 | 0 | 82 | 0 | 76 |
| | | 72.86% | 13.26% | 0.00% | 2.82% | 0.00% | 2.61% |
| **VTD: Homewood Public Lib** | | | | | | | |
| Total: | 10,177 | 6,445 | 2,966 | 14 | 224 | 3 | 179 |
| | | 63.33% | 29.14% | 0.14% | 2.20% | 0.03% | 1.76% |
| Voting Age | 8,283 | 5,060 | 2,708 | 0 | 182 | 0 | 112 |
| | | 61.09% | 32.69% | 0.00% | 2.20% | 0.00% | 1.35% |
| **VTD: Homewood Sr Ctr** | | | | | | | |
| Total: | 6,757 | 2,664 | 3,106 | 33 | 219 | 1 | 375 |

RC 018167

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | 39.43% | 45.97% | 0.49% | 3.24% | 0.01% | 5.55% |
| Voting Age | 5,457 | 2,189 | 2,523 | 0 | 188 | 0 | 279 |
|  |  | 40.11% | 46.23% | 0.00% | 3.45% | 0.00% | 5.11% |

**VTD: Hooper City Rec Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,838 | 110 | 1,606 | 7 | 1 | 0 | 74 |
|  |  | 5.98% | 87.38% | 0.38% | 0.05% | 0.00% | 4.03% |
| Voting Age | 1,466 | 96 | 1,293 | 0 | 0 | 0 | 44 |
|  |  | 6.55% | 88.20% | 0.00% | 0.00% | 0.00% | 3.00% |

**VTD: Hoover Met Stadium**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 948 | 518 | 316 | 8 | 3 | 0 | 23 |
|  |  | 54.64% | 33.33% | 0.84% | 0.32% | 0.00% | 2.43% |
| Voting Age | 736 | 439 | 233 | 0 | 3 | 0 | 13 |
|  |  | 59.65% | 31.66% | 0.00% | 0.41% | 0.00% | 1.77% |

**VTD: Hudson Mid Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,486 | 21 | 2,356 | 8 | 3 | 0 | 36 |
|  |  | 0.84% | 94.77% | 0.32% | 0.12% | 0.00% | 1.45% |
| Voting Age | 1,709 | 16 | 1,632 | 0 | 0 | 0 | 17 |
|  |  | 0.94% | 95.49% | 0.00% | 0.00% | 0.00% | 0.99% |

**VTD: Inglenook Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,926 | 226 | 2,366 | 43 | 2 | 37 | 155 |
|  |  | 7.72% | 80.86% | 1.47% | 0.07% | 1.26% | 5.30% |
| Voting Age | 2,224 | 196 | 1,813 | 0 | 1 | 0 | 95 |
|  |  | 8.81% | 81.52% | 0.00% | 0.04% | 0.00% | 4.27% |

**VTD: Irondale City Hall**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,385 | 1,001 | 221 | 9 | 15 | 0 | 48 |
|  |  | 72.27% | 15.96% | 0.65% | 1.08% | 0.00% | 3.47% |
| Voting Age | 1,156 | 872 | 169 | 0 | 12 | 0 | 30 |
|  |  | 75.43% | 14.62% | 0.00% | 1.04% | 0.00% | 2.60% |

**VTD: Jefferson Courthouse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,221 | 1,461 | 2,467 | 5 | 46 | 0 | 93 |
|  |  | 34.61% | 58.45% | 0.12% | 1.09% | 0.00% | 2.20% |
| Voting Age | 3,750 | 1,422 | 2,116 | 0 | 34 | 0 | 68 |
|  |  | 37.92% | 56.43% | 0.00% | 0.91% | 0.00% | 1.81% |

RC 018168

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

**VTD: Jonesboro Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,822 | 674 | 1,591 | 23 | 3 | 1 | 322 |
| | | 23.88% | 56.38% | 0.82% | 0.11% | 0.04% | 11.41% |
| Voting Age | 2,170 | 584 | 1,216 | 0 | 3 | 0 | 208 |
| | | 26.91% | 56.04% | 0.00% | 0.14% | 0.00% | 9.59% |

**VTD: Legion Field Gate 7**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,291 | 197 | 5,782 | 26 | 10 | 0 | 99 |
| | | 3.13% | 91.91% | 0.41% | 0.16% | 0.00% | 1.57% |
| Voting Age | 4,891 | 160 | 4,514 | 0 | 5 | 0 | 71 |
| | | 3.27% | 92.29% | 0.00% | 0.10% | 0.00% | 1.45% |

**VTD: Life Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,968 | 2,307 | 2,232 | 24 | 38 | 5 | 127 |
| | | 46.44% | 44.93% | 0.48% | 0.76% | 0.10% | 2.56% |
| Voting Age | 3,736 | 1,934 | 1,515 | 0 | 29 | 0 | 79 |
| | | 51.77% | 40.55% | 0.00% | 0.78% | 0.00% | 2.11% |

**VTD: LM Smith Mid Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,714 | 694 | 5,596 | 37 | 16 | 0 | 151 |
| | | 10.34% | 83.35% | 0.55% | 0.24% | 0.00% | 2.25% |
| Voting Age | 4,793 | 627 | 3,902 | 0 | 14 | 0 | 95 |
| | | 13.08% | 81.41% | 0.00% | 0.29% | 0.00% | 1.98% |

**VTD: Martha Gaskins Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,460 | 618 | 3,344 | 28 | 7 | 1 | 272 |
| | | 13.86% | 74.98% | 0.63% | 0.16% | 0.02% | 6.10% |
| Voting Age | 3,221 | 564 | 2,340 | 0 | 7 | 0 | 170 |
| | | 17.51% | 72.65% | 0.00% | 0.22% | 0.00% | 5.28% |

**VTD: Maytown Bapt Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 329 | 271 | 33 | 0 | 0 | 0 | 9 |
| | | 82.37% | 10.03% | 0.00% | 0.00% | 0.00% | 2.74% |
| Voting Age | 278 | 231 | 26 | 0 | 0 | 0 | 7 |
| | | 83.09% | 9.35% | 0.00% | 0.00% | 0.00% | 2.52% |

**VTD: McAlpine Rec Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 814 | 22 | 755 | 4 | 1 | 0 | 16 |
| | | 2.70% | 92.75% | 0.49% | 0.12% | 0.00% | 1.97% |

RC 018169

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Voting Age | 677 | 16 | 637 | 0 | 0 | 0 | 10 |
| | | 2.36% | 94.09% | 0.00% | 0.00% | 0.00% | 1.48% |

**VTD: Memorial Rec Ctr**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 2,441 | 118 | 2,145 | 4 | 9 | 2 | 76 |
| | | 4.83% | 87.87% | 0.16% | 0.37% | 0.08% | 3.11% |
| Voting Age | 1,964 | 97 | 1,759 | 0 | 9 | 0 | 42 |
| | | 4.94% | 89.56% | 0.00% | 0.46% | 0.00% | 2.14% |

**VTD: Midfield Comm Ctr**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 4,882 | 412 | 4,141 | 21 | 5 | 2 | 174 |
| | | 8.44% | 84.82% | 0.43% | 0.10% | 0.04% | 3.56% |
| Voting Age | 3,636 | 364 | 3,042 | 0 | 5 | 0 | 118 |
| | | 10.01% | 83.66% | 0.00% | 0.14% | 0.00% | 3.25% |

**VTD: Minor Elem Sch**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 5,227 | 4,220 | 571 | 10 | 91 | 0 | 56 |
| | | 80.73% | 10.92% | 0.19% | 1.74% | 0.00% | 1.07% |
| Voting Age | 4,951 | 4,026 | 528 | 0 | 85 | 0 | 54 |
| | | 81.32% | 10.66% | 0.00% | 1.72% | 0.00% | 1.09% |

**VTD: More Than Conquerors Church**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 1,682 | 15 | 1,596 | 6 | 0 | 0 | 45 |
| | | 0.89% | 94.89% | 0.36% | 0.00% | 0.00% | 2.68% |
| Voting Age | 1,351 | 8 | 1,293 | 0 | 0 | 0 | 31 |
| | | 0.59% | 95.71% | 0.00% | 0.00% | 0.00% | 2.29% |

**VTD: Morgan Rd UM Church**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 6,694 | 3,624 | 2,180 | 23 | 323 | 0 | 194 |
| | | 54.14% | 32.57% | 0.34% | 4.83% | 0.00% | 2.90% |
| Voting Age | 5,428 | 3,102 | 1,692 | 0 | 225 | 0 | 137 |
| | | 57.15% | 31.17% | 0.00% | 4.15% | 0.00% | 2.52% |

**VTD: Morton Simpson Comm Ctr**

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 2,202 | 91 | 1,980 | 17 | 1 | 3 | 67 |
| | | 4.13% | 89.92% | 0.77% | 0.05% | 0.14% | 3.04% |
| Voting Age | 1,401 | 61 | 1,268 | 0 | 0 | 0 | 30 |
| | | 4.35% | 90.51% | 0.00% | 0.00% | 0.00% | 2.14% |

**VTD: Mount Hebron Church**

RC 018170

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,436 | 119 | 1,068 | 8 | 4 | 1 | 180 |
| | | 8.29% | 74.37% | 0.56% | 0.28% | 0.07% | 12.53% |
| Voting Age | 1,165 | 109 | 894 | 0 | 4 | 0 | 112 |
| | | 9.36% | 76.74% | 0.00% | 0.34% | 0.00% | 9.61% |

**VTD: Mountain View Bapt Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,231 | 2,199 | 2,490 | 10 | 64 | 0 | 184 |
| | | 42.04% | 47.60% | 0.19% | 1.22% | 0.00% | 3.52% |
| Voting Age | 3,986 | 1,926 | 1,696 | 0 | 58 | 0 | 118 |
| | | 48.32% | 42.55% | 0.00% | 1.46% | 0.00% | 2.96% |

**VTD: Mt Pilgrim Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,172 | 31 | 2,096 | 3 | 0 | 0 | 16 |
| | | 1.43% | 96.50% | 0.14% | 0.00% | 0.00% | 0.74% |
| Voting Age | 1,772 | 30 | 1,701 | 0 | 0 | 0 | 14 |
| | | 1.69% | 95.99% | 0.00% | 0.00% | 0.00% | 0.79% |

**VTD: Mt Zion Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,445 | 52 | 1,332 | 4 | 0 | 0 | 24 |
| | | 3.60% | 92.18% | 0.28% | 0.00% | 0.00% | 1.66% |
| Voting Age | 1,178 | 42 | 1,100 | 0 | 0 | 0 | 17 |
| | | 3.57% | 93.38% | 0.00% | 0.00% | 0.00% | 1.44% |

**VTD: Mt Zion Comm Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,991 | 156 | 1,695 | 0 | 2 | 0 | 60 |
| | | 7.84% | 85.13% | 0.00% | 0.10% | 0.00% | 3.01% |
| Voting Age | 1,631 | 140 | 1,391 | 0 | 2 | 0 | 40 |
| | | 8.58% | 85.29% | 0.00% | 0.12% | 0.00% | 2.45% |

**VTD: Mulga Town Hall**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,155 | 869 | 226 | 4 | 1 | 1 | 9 |
| | | 75.24% | 19.57% | 0.35% | 0.09% | 0.09% | 0.78% |
| Voting Age | 934 | 711 | 178 | 0 | 1 | 0 | 5 |
| | | 76.12% | 19.06% | 0.00% | 0.11% | 0.00% | 0.54% |

**VTD: Muscoda Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,464 | 649 | 697 | 7 | 5 | 0 | 45 |
| | | 44.33% | 47.61% | 0.48% | 0.34% | 0.00% | 3.07% |
| Voting Age | 1,152 | 562 | 516 | 0 | 5 | 0 | 23 |

RC 018171

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

|  |  | 48.78% | 44.79% | 0.00% | 0.43% | 0.00% | 2.00% |
|---|---|---|---|---|---|---|---|
| **VTD: New Beginning Church** |  |  |  |  |  |  |  |
| Total: | 3,305 | 400 | 2,343 | 34 | 1 | 2 | 331 |
|  |  | 12.10% | 70.89% | 1.03% | 0.03% | 0.06% | 10.02% |
| Voting Age | 2,513 | 341 | 1,822 | 0 | 0 | 0 | 205 |
|  |  | 13.57% | 72.50% | 0.00% | 0.00% | 0.00% | 8.16% |
| **VTD: New Bethal Church** |  |  |  |  |  |  |  |
| Total: | 703 | 7 | 674 | 1 | 0 | 0 | 6 |
|  |  | 1.00% | 95.87% | 0.14% | 0.00% | 0.00% | 0.85% |
| Voting Age | 576 | 6 | 552 | 0 | 0 | 0 | 4 |
|  |  | 1.04% | 95.83% | 0.00% | 0.00% | 0.00% | 0.69% |
| **VTD: New Rising Star Church** |  |  |  |  |  |  |  |
| Total: | 2,658 | 370 | 2,094 | 11 | 12 | 0 | 73 |
|  |  | 13.92% | 78.78% | 0.41% | 0.45% | 0.00% | 2.75% |
| Voting Age | 2,088 | 334 | 1,599 | 0 | 12 | 0 | 52 |
|  |  | 16.00% | 76.58% | 0.00% | 0.57% | 0.00% | 2.49% |
| **VTD: North Avondale Public Library** |  |  |  |  |  |  |  |
| Total: | 1,928 | 390 | 1,403 | 6 | 6 | 5 | 39 |
|  |  | 20.23% | 72.77% | 0.31% | 0.31% | 0.26% | 2.02% |
| Voting Age | 1,276 | 357 | 830 | 0 | 6 | 0 | 29 |
|  |  | 27.98% | 65.05% | 0.00% | 0.47% | 0.00% | 2.27% |
| **VTD: North Birmingham Library** |  |  |  |  |  |  |  |
| Total: | 2,461 | 50 | 2,179 | 15 | 0 | 0 | 156 |
|  |  | 2.03% | 88.54% | 0.61% | 0.00% | 0.00% | 6.34% |
| Voting Age | 2,001 | 45 | 1,802 | 0 | 0 | 0 | 99 |
|  |  | 2.25% | 90.05% | 0.00% | 0.00% | 0.00% | 4.95% |
| **VTD: North Birmingham Rec** |  |  |  |  |  |  |  |
| Total: | 1,601 | 70 | 1,451 | 6 | 0 | 0 | 47 |
|  |  | 4.37% | 90.63% | 0.37% | 0.00% | 0.00% | 2.94% |
| Voting Age | 1,106 | 57 | 1,000 | 0 | 0 | 0 | 27 |
|  |  | 5.15% | 90.42% | 0.00% | 0.00% | 0.00% | 2.44% |
| **VTD: Norwood Comm Ctr** |  |  |  |  |  |  |  |
| Total: | 1,955 | 164 | 1,680 | 4 | 7 | 3 | 23 |

RC 018172

## Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 8.39% | 85.93% | 0.20% | 0.36% | 0.15% | 1.18% |
| Voting Age | 1,585 | 139 | 1,361 | 0 | 7 | 0 | 20 |
| | | 8.77% | 85.87% | 0.00% | 0.44% | 0.00% | 1.26% |

**VTD: Oliver Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,634 | 74 | 2,449 | 8 | 5 | 0 | 58 |
| | | 2.81% | 92.98% | 0.30% | 0.19% | 0.00% | 2.20% |
| Voting Age | 1,687 | 71 | 1,551 | 0 | 3 | 0 | 33 |
| | | 4.21% | 91.94% | 0.00% | 0.18% | 0.00% | 1.96% |

**VTD: Our Lady of Lourdes Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 10,562 | 2,062 | 7,569 | 49 | 56 | 0 | 483 |
| | | 19.52% | 71.66% | 0.46% | 0.53% | 0.00% | 4.57% |
| Voting Age | 8,007 | 1,832 | 5,581 | 0 | 46 | 0 | 300 |
| | | 22.88% | 69.70% | 0.00% | 0.57% | 0.00% | 3.75% |

**VTD: Oxmoor Valley Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,680 | 2,570 | 2,310 | 16 | 421 | 1 | 111 |
| | | 45.25% | 40.67% | 0.28% | 7.41% | 0.02% | 1.95% |
| Voting Age | 4,960 | 2,378 | 1,895 | 0 | 377 | 0 | 86 |
| | | 47.94% | 38.21% | 0.00% | 7.60% | 0.00% | 1.73% |

**VTD: Parkwood Church of God**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 632 | 470 | 74 | 3 | 23 | 0 | 10 |
| | | 74.37% | 11.71% | 0.47% | 3.64% | 0.00% | 1.58% |
| Voting Age | 559 | 437 | 60 | 0 | 15 | 0 | 7 |
| | | 78.18% | 10.73% | 0.00% | 2.68% | 0.00% | 1.25% |

**VTD: Pleasant Grove Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 9,052 | 3,282 | 5,417 | 28 | 8 | 3 | 56 |
| | | 36.26% | 59.84% | 0.31% | 0.09% | 0.03% | 0.62% |
| Voting Age | 7,085 | 2,887 | 3,969 | 0 | 7 | 0 | 46 |
| | | 40.75% | 56.02% | 0.00% | 0.10% | 0.00% | 0.65% |

**VTD: Pleasant Hill UM Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 13,971 | 8,376 | 4,541 | 53 | 148 | 1 | 281 |
| | | 59.95% | 32.50% | 0.38% | 1.06% | 0.01% | 2.01% |
| Voting Age | 11,020 | 7,008 | 3,294 | 0 | 117 | 0 | 185 |
| | | 63.59% | 29.89% | 0.00% | 1.06% | 0.00% | 1.68% |

RC 018173

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

**VTD: Pleasant Rdg Family Life**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 8,856 | 3,962 | 3,928 | 27 | 42 | 3 | 453 |
| | | 44.74% | 44.35% | 0.30% | 0.47% | 0.03% | 5.12% |
| Voting Age | 6,817 | 3,340 | 2,897 | 0 | 26 | 0 | 271 |
| | | 49.00% | 42.50% | 0.00% | 0.38% | 0.00% | 3.98% |

**VTD: Ramsay Alt HS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,023 | 2,990 | 1,168 | 20 | 568 | 26 | 81 |
| | | 59.53% | 23.25% | 0.40% | 11.31% | 0.52% | 1.61% |
| Voting Age | 4,796 | 2,842 | 1,129 | 0 | 555 | 0 | 75 |
| | | 59.26% | 23.54% | 0.00% | 11.57% | 0.00% | 1.56% |

**VTD: Robinson Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,309 | 878 | 3,030 | 48 | 34 | 3 | 168 |
| | | 20.38% | 70.32% | 1.11% | 0.79% | 0.07% | 3.90% |
| Voting Age | 3,386 | 829 | 2,289 | 0 | 28 | 0 | 110 |
| | | 24.48% | 67.60% | 0.00% | 0.83% | 0.00% | 3.25% |

**VTD: Roosevelt City Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,134 | 49 | 1,025 | 2 | 1 | 1 | 19 |
| | | 4.32% | 90.39% | 0.18% | 0.09% | 0.09% | 1.68% |
| Voting Age | 923 | 36 | 837 | 0 | 1 | 0 | 19 |
| | | 3.90% | 90.68% | 0.00% | 0.11% | 0.00% | 2.06% |

**VTD: Ross Bridge Welcome Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 8,055 | 5,101 | 1,823 | 21 | 636 | 1 | 76 |
| | | 63.33% | 22.63% | 0.26% | 7.90% | 0.01% | 0.94% |
| Voting Age | 5,839 | 3,638 | 1,421 | 0 | 444 | 0 | 66 |
| | | 62.31% | 24.34% | 0.00% | 7.60% | 0.00% | 1.13% |

**VTD: Sandusky Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,061 | 604 | 1,277 | 10 | 5 | 1 | 80 |
| | | 29.31% | 61.96% | 0.49% | 0.24% | 0.05% | 3.88% |
| Voting Age | 1,575 | 547 | 913 | 0 | 5 | 0 | 52 |
| | | 34.73% | 57.97% | 0.00% | 0.32% | 0.00% | 3.30% |

**VTD: Shades Cahaba Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,552 | 2,314 | 63 | 1 | 35 | 0 | 4 |
| | | 90.67% | 2.47% | 0.04% | 1.37% | 0.00% | 0.16% |

RC 018174

# Plan Components with Population Detail

## District: 7

### County: Jefferson AL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 1,872 | 1,719 | 41 | 0 | 24 | 0 | 3 |
| | | 91.83% | 2.19% | 0.00% | 1.28% | 0.00% | 0.16% |

**VTD: Shepherd Ctr E**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,204 | 238 | 1,687 | 6 | 10 | 0 | 199 |
| | | 10.80% | 76.54% | 0.27% | 0.45% | 0.00% | 9.03% |
| Voting Age | 1,637 | 199 | 1,264 | 0 | 10 | 0 | 115 |
| | | 12.16% | 77.21% | 0.00% | 0.61% | 0.00% | 7.03% |

**VTD: Sixth Ave Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,096 | 139 | 2,564 | 21 | 8 | 0 | 240 |
| | | 4.49% | 82.82% | 0.68% | 0.26% | 0.00% | 7.75% |
| Voting Age | 2,573 | 111 | 2,183 | 0 | 7 | 0 | 162 |
| | | 4.31% | 84.84% | 0.00% | 0.27% | 0.00% | 6.30% |

**VTD: South Hampton Elem Sch**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,115 | 135 | 2,874 | 15 | 0 | 3 | 35 |
| | | 4.33% | 92.26% | 0.48% | 0.00% | 0.10% | 1.12% |
| Voting Age | 2,370 | 130 | 2,163 | 0 | 0 | 0 | 30 |
| | | 5.49% | 91.27% | 0.00% | 0.00% | 0.00% | 1.27% |

**VTD: Southside Branch Public Lib**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,690 | 1,000 | 336 | 3 | 222 | 0 | 39 |
| | | 59.17% | 19.88% | 0.18% | 13.14% | 0.00% | 2.31% |
| Voting Age | 1,654 | 994 | 325 | 0 | 219 | 0 | 38 |
| | | 60.10% | 19.65% | 0.00% | 13.24% | 0.00% | 2.30% |

**VTD: Southside Homes Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,165 | 62 | 2,976 | 5 | 0 | 0 | 34 |
| | | 1.96% | 94.03% | 0.16% | 0.00% | 0.00% | 1.07% |
| Voting Age | 2,158 | 38 | 2,035 | 0 | 0 | 0 | 20 |
| | | 1.76% | 94.30% | 0.00% | 0.00% | 0.00% | 0.93% |

**VTD: Southtown Housing Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,038 | 42 | 940 | 9 | 10 | 0 | 16 |
| | | 4.05% | 90.56% | 0.87% | 0.96% | 0.00% | 1.54% |
| Voting Age | 700 | 32 | 614 | 0 | 10 | 0 | 15 |
| | | 4.57% | 87.71% | 0.00% | 1.43% | 0.00% | 2.14% |

**VTD: St Mary's Cath Church**

RC 018175

# Plan Components with Population Detail

Hatcher Congressional Plan 1

## District: 7

### County: Jefferson AL

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 848 | 10 | 809 | 2 | 2 | 1 | 4 |
| | | 1.18% | 95.40% | 0.24% | 0.24% | 0.12% | 0.47% |
| Voting Age | 744 | 9 | 712 | 0 | 2 | 0 | 3 |
| | | 1.21% | 95.70% | 0.00% | 0.27% | 0.00% | 0.40% |

### VTD: Sun Valley Elem Sch

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 5,324 | 673 | 4,163 | 16 | 15 | 2 | 319 |
| | | 12.64% | 78.19% | 0.30% | 0.28% | 0.04% | 5.99% |
| Voting Age | 4,129 | 613 | 3,248 | 0 | 14 | 0 | 162 |
| | | 14.85% | 78.66% | 0.00% | 0.34% | 0.00% | 3.92% |

### VTD: Tarrant City Hall

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 6,828 | 2,018 | 3,363 | 82 | 32 | 70 | 920 |
| | | 29.55% | 49.25% | 1.20% | 0.47% | 1.03% | 13.47% |
| Voting Age | 5,117 | 1,803 | 2,446 | 0 | 21 | 0 | 549 |
| | | 35.24% | 47.80% | 0.00% | 0.41% | 0.00% | 10.73% |

### VTD: Thompson Manor Comm Ctr

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 1,851 | 237 | 1,423 | 2 | 1 | 0 | 88 |
| | | 12.80% | 76.88% | 0.11% | 0.05% | 0.00% | 4.75% |
| Voting Age | 1,401 | 189 | 1,095 | 0 | 1 | 0 | 51 |
| | | 13.49% | 78.16% | 0.00% | 0.07% | 0.00% | 3.64% |

### VTD: Tom Bradford Pk

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 7,929 | 1,829 | 5,557 | 18 | 50 | 0 | 207 |
| | | 23.07% | 70.08% | 0.23% | 0.63% | 0.00% | 2.61% |
| Voting Age | 5,875 | 1,642 | 3,882 | 0 | 44 | 0 | 136 |
| | | 27.95% | 66.08% | 0.00% | 0.75% | 0.00% | 2.31% |

### VTD: Valley Creek Bapt Church

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 3,337 | 2,425 | 765 | 3 | 18 | 2 | 22 |
| | | 72.67% | 22.92% | 0.09% | 0.54% | 0.06% | 0.66% |
| Voting Age | 2,731 | 2,055 | 565 | 0 | 16 | 0 | 15 |
| | | 75.25% | 20.69% | 0.00% | 0.59% | 0.00% | 0.55% |

### VTD: Virginia College

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| Total: | 2,876 | 1,200 | 1,226 | 26 | 123 | 6 | 83 |
| | | 41.72% | 42.63% | 0.90% | 4.28% | 0.21% | 2.89% |
| Voting Age | 2,526 | 1,144 | 1,014 | 0 | 115 | 0 | 64 |

RC 018176

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 45.29% | 40.14% | 0.00% | 4.55% | 0.00% | 2.53% |
| **VTD: Wenonah HS** | | | | | | | |
| Total: | 1,651 | 31 | 1,567 | 1 | 1 | 0 | 16 |
| | | 1.88% | 94.91% | 0.06% | 0.06% | 0.00% | 0.97% |
| Voting Age | 1,141 | 26 | 1,077 | 0 | 0 | 0 | 11 |
| | | 2.28% | 94.39% | 0.00% | 0.00% | 0.00% | 0.96% |
| **VTD: West End Academy** | | | | | | | |
| Total: | 1,747 | 31 | 1,631 | 6 | 3 | 0 | 49 |
| | | 1.77% | 93.36% | 0.34% | 0.17% | 0.00% | 2.80% |
| Voting Age | 1,420 | 25 | 1,334 | 0 | 0 | 0 | 35 |
| | | 1.76% | 93.94% | 0.00% | 0.00% | 0.00% | 2.46% |
| **VTD: Wiggns Library** | | | | | | | |
| Total: | 2,197 | 26 | 2,068 | 8 | 5 | 0 | 21 |
| | | 1.18% | 94.13% | 0.36% | 0.23% | 0.00% | 0.96% |
| Voting Age | 1,708 | 20 | 1,604 | 0 | 5 | 0 | 20 |
| | | 1.17% | 93.91% | 0.00% | 0.29% | 0.00% | 1.17% |
| **VTD: Wilkerson Mid Sch** | | | | | | | |
| Total: | 1,743 | 51 | 1,440 | 9 | 5 | 0 | 163 |
| | | 2.93% | 82.62% | 0.52% | 0.29% | 0.00% | 9.35% |
| Voting Age | 1,429 | 29 | 1,214 | 0 | 5 | 0 | 121 |
| | | 2.03% | 84.95% | 0.00% | 0.35% | 0.00% | 8.47% |
| **VTD: Willow Wood Rec Ctr** | | | | | | | |
| Total: | 2,281 | 252 | 1,835 | 21 | 11 | 0 | 82 |
| | | 11.05% | 80.45% | 0.92% | 0.48% | 0.00% | 3.59% |
| Voting Age | 1,846 | 237 | 1,478 | 0 | 11 | 0 | 60 |
| | | 12.84% | 80.07% | 0.00% | 0.60% | 0.00% | 3.25% |
| **County: Jefferson AL** | | | | | | | |
| Total: | 402,405 | 120,923 | 245,213 | 1,569 | 5,225 | 259 | 13,834 |
| | | 30.05% | 60.94% | 0.39% | 1.30% | 0.06% | 3.44% |
| Voting Age | 315,613 | 103,665 | 186,759 | 0 | 4,457 | 0 | 8,990 |
| | | 32.85% | 59.17% | 0.00% | 1.41% | 0.00% | 2.85% |

**County: Marengo AL**

**VTD: AFLAME Church**

RC 018177

# Plan Components with Population Detail

**District: 7**

**County: Marengo AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,831 | 2,469 | 1,146 | 0 | 18 | 0 | 107 |
| | | 64.45% | 29.91% | 0.00% | 0.47% | 0.00% | 2.79% |
| Voting Age | 2,973 | 1,970 | 857 | 0 | 16 | 0 | 78 |
| | | 66.26% | 28.83% | 0.00% | 0.54% | 0.00% | 2.62% |

**VTD: Demopolis Civic Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,775 | 497 | 1,192 | 2 | 26 | 1 | 19 |
| | | 28.00% | 67.15% | 0.11% | 1.46% | 0.06% | 1.07% |
| Voting Age | 1,364 | 385 | 927 | 0 | 17 | 0 | 9 |
| | | 28.23% | 67.96% | 0.00% | 1.25% | 0.00% | 0.66% |

**VTD: Demopolis Nat'l Guard**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,474 | 440 | 1,937 | 0 | 5 | 0 | 33 |
| | | 17.78% | 78.29% | 0.00% | 0.20% | 0.00% | 1.33% |
| Voting Age | 1,741 | 355 | 1,316 | 0 | 5 | 0 | 20 |
| | | 20.39% | 75.59% | 0.00% | 0.29% | 0.00% | 1.15% |

**VTD: Dixon Mill VFD Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 28 | 26 | 0 | 0 | 0 | 0 | 0 |
| | | 92.86% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Voting Age | 18 | 16 | 0 | 0 | 0 | 0 | 0 |
| | | 88.89% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**VTD: Faunsdale Town Office**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 610 | 236 | 353 | 4 | 0 | 0 | 1 |
| | | 38.69% | 57.87% | 0.66% | 0.00% | 0.00% | 0.16% |
| Voting Age | 471 | 180 | 276 | 0 | 0 | 0 | 1 |
| | | 38.22% | 58.60% | 0.00% | 0.00% | 0.00% | 0.21% |

**VTD: Jefferson VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 482 | 154 | 315 | 0 | 2 | 0 | 0 |
| | | 31.95% | 65.35% | 0.00% | 0.41% | 0.00% | 0.00% |
| Voting Age | 383 | 118 | 257 | 0 | 1 | 0 | 0 |
| | | 30.81% | 67.10% | 0.00% | 0.26% | 0.00% | 0.00% |

**VTD: Linden Armory**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,496 | 566 | 886 | 0 | 1 | 0 | 11 |
| | | 37.83% | 59.22% | 0.00% | 0.07% | 0.00% | 0.74% |
| Voting Age | 1,176 | 474 | 675 | 0 | 1 | 0 | 3 |

RC 018178

# Plan Components with Population Detail

**District: 7**

**County: Marengo AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | 40.31% | 57.40% | 0.00% | 0.09% | 0.00% | 0.26% |
| **VTD: Linden Hwy 43** |  |  |  |  |  |  |  |
| Total: | 989 | 627 | 332 | 0 | 0 | 1 | 10 |
|  |  | 63.40% | 33.57% | 0.00% | 0.00% | 0.10% | 1.01% |
| Voting Age | 818 | 539 | 255 | 0 | 0 | 0 | 7 |
|  |  | 65.89% | 31.17% | 0.00% | 0.00% | 0.00% | 0.86% |
| **VTD: Magnolia Comm Ctr** |  |  |  |  |  |  |  |
| Total: | 354 | 158 | 188 | 0 | 0 | 0 | 0 |
|  |  | 44.63% | 53.11% | 0.00% | 0.00% | 0.00% | 0.00% |
| Voting Age | 292 | 136 | 151 | 0 | 0 | 0 | 0 |
|  |  | 46.58% | 51.71% | 0.00% | 0.00% | 0.00% | 0.00% |
| **VTD: Myrtlewood Comm** |  |  |  |  |  |  |  |
| Total: | 435 | 230 | 194 | 0 | 0 | 0 | 1 |
|  |  | 52.87% | 44.60% | 0.00% | 0.00% | 0.00% | 0.23% |
| Voting Age | 348 | 196 | 146 | 0 | 0 | 0 | 0 |
|  |  | 56.32% | 41.95% | 0.00% | 0.00% | 0.00% | 0.00% |
| **VTD: Nanafalia** |  |  |  |  |  |  |  |
| Total: | 549 | 176 | 358 | 1 | 0 | 0 | 1 |
|  |  | 32.06% | 65.21% | 0.18% | 0.00% | 0.00% | 0.18% |
| Voting Age | 446 | 148 | 291 | 0 | 0 | 0 | 0 |
|  |  | 33.18% | 65.25% | 0.00% | 0.00% | 0.00% | 0.00% |
| **VTD: Nicholsville Bapt** |  |  |  |  |  |  |  |
| Total: | 281 | 179 | 97 | 1 | 0 | 0 | 0 |
|  |  | 63.70% | 34.52% | 0.36% | 0.00% | 0.00% | 0.00% |
| Voting Age | 224 | 145 | 75 | 0 | 0 | 0 | 0 |
|  |  | 64.73% | 33.48% | 0.00% | 0.00% | 0.00% | 0.00% |
| **VTD: Providence Town Hall** |  |  |  |  |  |  |  |
| Total: | 1,512 | 873 | 584 | 0 | 1 | 0 | 22 |
|  |  | 57.74% | 38.62% | 0.00% | 0.07% | 0.00% | 1.46% |
| Voting Age | 1,208 | 728 | 446 | 0 | 1 | 0 | 12 |
|  |  | 60.26% | 36.92% | 0.00% | 0.08% | 0.00% | 0.99% |
| **VTD: Putnam Vote** |  |  |  |  |  |  |  |
| Total: | 283 | 99 | 168 | 0 | 0 | 0 | 8 |

RC 018179

# Plan Components with Population Detail

**District: 7**

**County: Marengo AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 34.98% | 59.36% | 0.00% | 0.00% | 0.00% | 2.83% |
| Voting Age | 234 | 82 | 145 | 0 | 0 | 0 | 4 |
| | | 35.04% | 61.97% | 0.00% | 0.00% | 0.00% | 1.71% |
| **VTD: Rageline Bapt Ch** | | | | | | | |
| Total: | 221 | 185 | 29 | 0 | 0 | 0 | 0 |
| | | 83.71% | 13.12% | 0.00% | 0.00% | 0.00% | 0.00% |
| Voting Age | 185 | 156 | 27 | 0 | 0 | 0 | 0 |
| | | 84.32% | 14.59% | 0.00% | 0.00% | 0.00% | 0.00% |
| **VTD: Sweet Water Town** | | | | | | | |
| Total: | 705 | 505 | 175 | 0 | 0 | 0 | 1 |
| | | 71.63% | 24.82% | 0.00% | 0.00% | 0.00% | 0.14% |
| Voting Age | 573 | 414 | 150 | 0 | 0 | 0 | 0 |
| | | 72.25% | 26.18% | 0.00% | 0.00% | 0.00% | 0.00% |
| **VTD: Thomaston** | | | | | | | |
| Total: | 870 | 357 | 501 | 0 | 0 | 0 | 2 |
| | | 41.03% | 57.59% | 0.00% | 0.00% | 0.00% | 0.23% |
| Voting Age | 734 | 298 | 429 | 0 | 0 | 0 | 0 |
| | | 40.60% | 58.45% | 0.00% | 0.00% | 0.00% | 0.00% |
| **County: Marengo AL** | | | | | | | |
| Total: | 16,895 | 7,777 | 8,455 | 8 | 53 | 2 | 216 |
| | | 46.03% | 50.04% | 0.05% | 0.31% | 0.01% | 1.28% |
| Voting Age | 13,188 | 6,340 | 6,423 | 0 | 41 | 0 | 134 |
| | | 48.07% | 48.70% | 0.00% | 0.31% | 0.00% | 1.02% |
| **County: Perry AL** | | | | | | | |
| Total: | 8,511 | 2,359 | 5,936 | 16 | 10 | 3 | 11 |
| | | 27.72% | 69.75% | 0.19% | 0.12% | 0.04% | 0.13% |
| Voting Age | 6,740 | 2,064 | 4,524 | 0 | 10 | 0 | 6 |
| | | 30.62% | 67.12% | 0.00% | 0.15% | 0.00% | 0.09% |
| **County: Pickens AL** | | | | | | | |
| **VTD: Aliceville Armory** | | | | | | | |
| Total: | 3,420 | 724 | 2,586 | 0 | 8 | 0 | 18 |
| | | 21.17% | 75.61% | 0.00% | 0.23% | 0.00% | 0.53% |
| Voting Age | 2,651 | 622 | 1,948 | 0 | 8 | 0 | 11 |

RC 018180

# Plan Components with Population Detail

**District: 7**

**County: Pickens AL**

|  |  | | | | | | |
|---|---|---|---|---|---|---|---|
|  |  | 23.46% | 73.48% | 0.00% | 0.30% | 0.00% | 0.41% |
| **VTD: Benevola Comm Ctr** | | | | | | | |
| Total: | 89 | 68 | 12 | 0 | 1 | 0 | 0 |
|  |  | 76.40% | 13.48% | 0.00% | 1.12% | 0.00% | 0.00% |
| Voting Age | 79 | 64 | 7 | 0 | 1 | 0 | 0 |
|  |  | 81.01% | 8.86% | 0.00% | 1.27% | 0.00% | 0.00% |
| **VTD: Carrollton-Speedsmill** | | | | | | | |
| Total: | 2,120 | 1,080 | 802 | 4 | 3 | 0 | 160 |
|  |  | 50.94% | 37.83% | 0.19% | 0.14% | 0.00% | 7.55% |
| Voting Age | 1,675 | 921 | 611 | 0 | 3 | 0 | 93 |
|  |  | 54.99% | 36.48% | 0.00% | 0.18% | 0.00% | 5.55% |
| **VTD: Cochrane-Dancy** | | | | | | | |
| Total: | 352 | 100 | 240 | 0 | 0 | 0 | 10 |
|  |  | 28.41% | 68.18% | 0.00% | 0.00% | 0.00% | 2.84% |
| Voting Age | 269 | 84 | 178 | 0 | 0 | 0 | 6 |
|  |  | 31.23% | 66.17% | 0.00% | 0.00% | 0.00% | 2.23% |
| **VTD: Ethelsville City Hall** | | | | | | | |
| Total: | 227 | 162 | 55 | 0 | 3 | 0 | 0 |
|  |  | 71.37% | 24.23% | 0.00% | 1.32% | 0.00% | 0.00% |
| Voting Age | 195 | 140 | 48 | 0 | 2 | 0 | 0 |
|  |  | 71.79% | 24.62% | 0.00% | 1.03% | 0.00% | 0.00% |
| **VTD: Macedonia Masonic** | | | | | | | |
| Total: | 310 | 71 | 229 | 0 | 3 | 0 | 3 |
|  |  | 22.90% | 73.87% | 0.00% | 0.97% | 0.00% | 0.97% |
| Voting Age | 269 | 61 | 200 | 0 | 2 | 0 | 3 |
|  |  | 22.68% | 74.35% | 0.00% | 0.74% | 0.00% | 1.12% |
| **VTD: McShan Comm Center** | | | | | | | |
| Total: | 206 | 154 | 48 | 0 | 0 | 0 | 0 |
|  |  | 74.76% | 23.30% | 0.00% | 0.00% | 0.00% | 0.00% |
| Voting Age | 181 | 133 | 45 | 0 | 0 | 0 | 0 |
|  |  | 73.48% | 24.86% | 0.00% | 0.00% | 0.00% | 0.00% |
| **VTD: Pickensville City Hall** | | | | | | | |
| Total: | 622 | 224 | 385 | 2 | 2 | 0 | 0 |

RC 018181

## Plan Components with Population Detail

**District: 7**

**County: Pickens AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 36.01% | 61.90% | 0.32% | 0.32% | 0.00% | 0.00% |
| Voting Age | 533 | 203 | 321 | 0 | 2 | 0 | 0 |
| | | 38.09% | 60.23% | 0.00% | 0.38% | 0.00% | 0.00% |
| **VTD: Pine Grove Comm Center** | | | | | | | |
| Total: | 242 | 181 | 60 | 0 | 0 | 0 | 0 |
| | | 74.79% | 24.79% | 0.00% | 0.00% | 0.00% | 0.00% |
| Voting Age | 191 | 152 | 38 | 0 | 0 | 0 | 0 |
| | | 79.58% | 19.90% | 0.00% | 0.00% | 0.00% | 0.00% |
| **VTD: Sapps Comm Ctr** | | | | | | | |
| Total: | 2,212 | 1,236 | 928 | 16 | 22 | 0 | 1 |
| | | 55.88% | 41.95% | 0.72% | 0.99% | 0.00% | 0.05% |
| Voting Age | 2,036 | 1,217 | 775 | 0 | 22 | 0 | 1 |
| | | 59.77% | 38.06% | 0.00% | 1.08% | 0.00% | 0.05% |
| **VTD: Spring Hill Comm Ctr** | | | | | | | |
| Total: | 57 | 30 | 26 | 0 | 0 | 0 | 0 |
| | | 52.63% | 45.61% | 0.00% | 0.00% | 0.00% | 0.00% |
| Voting Age | 48 | 24 | 23 | 0 | 0 | 0 | 0 |
| | | 50.00% | 47.92% | 0.00% | 0.00% | 0.00% | 0.00% |
| **County: Pickens AL** | | | | | | | |
| Total: | 9,857 | 4,030 | 5,371 | 22 | 42 | 0 | 192 |
| | | 40.88% | 54.49% | 0.22% | 0.43% | 0.00% | 1.95% |
| Voting Age | 8,127 | 3,621 | 4,194 | 0 | 40 | 0 | 114 |
| | | 44.56% | 51.61% | 0.00% | 0.49% | 0.00% | 1.40% |
| **County: Sumter AL** | | | | | | | |
| Total: | 12,345 | 2,974 | 8,997 | 26 | 102 | 5 | 27 |
| | | 24.09% | 72.88% | 0.21% | 0.83% | 0.04% | 0.22% |
| Voting Age | 9,914 | 2,562 | 7,052 | 0 | 102 | 0 | 24 |
| | | 25.84% | 71.13% | 0.00% | 1.03% | 0.00% | 0.24% |
| **County: Tuscaloosa AL** | | | | | | | |
| **VTD: Alberta Bapt Church** | | | | | | | |
| Total: | 8,107 | 3,440 | 3,809 | 44 | 148 | 6 | 238 |
| | | 42.43% | 46.98% | 0.54% | 1.83% | 0.07% | 2.94% |
| Voting Age | 6,590 | 3,114 | 2,831 | 0 | 126 | 0 | 166 |

RC 018182

# Plan Components with Population Detail

**District: 7**

**County: Tuscaloosa AL**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | 47.25% | 42.96% | 0.00% | 1.91% | 0.00% | 2.52% |
| **VTD: Belk Activity Ctr** |  |  |  |  |  |  |  |
| Total: | 11,629 | 4,176 | 6,619 | 29 | 148 | 13 | 245 |
|  |  | 35.91% | 56.92% | 0.25% | 1.27% | 0.11% | 2.11% |
| Voting Age | 9,113 | 3,635 | 4,874 | 0 | 128 | 0 | 159 |
|  |  | 39.89% | 53.48% | 0.00% | 1.40% | 0.00% | 1.74% |
| **VTD: Big Sandy Church** |  |  |  |  |  |  |  |
| Total: | 7,585 | 4,225 | 2,982 | 27 | 27 | 0 | 89 |
|  |  | 55.70% | 39.31% | 0.36% | 0.36% | 0.00% | 1.17% |
| Voting Age | 5,585 | 3,205 | 2,165 | 0 | 14 | 0 | 48 |
|  |  | 57.39% | 38.76% | 0.00% | 0.25% | 0.00% | 0.86% |
| **VTD: Bobby Miller Activity Ctr** |  |  |  |  |  |  |  |
| Total: | 12,499 | 6,252 | 5,393 | 28 | 258 | 5 | 120 |
|  |  | 50.02% | 43.15% | 0.22% | 2.06% | 0.04% | 0.96% |
| Voting Age | 9,249 | 5,028 | 3,683 | 0 | 206 | 0 | 87 |
|  |  | 54.36% | 39.82% | 0.00% | 2.23% | 0.00% | 0.94% |
| **VTD: Coaling Town Hall** |  |  |  |  |  |  |  |
| Total: | 4,022 | 3,164 | 487 | 11 | 6 | 0 | 172 |
|  |  | 78.67% | 12.11% | 0.27% | 0.15% | 0.00% | 4.28% |
| Voting Age | 3,031 | 2,469 | 346 | 0 | 4 | 0 | 106 |
|  |  | 81.46% | 11.42% | 0.00% | 0.13% | 0.00% | 3.50% |
| **VTD: Cornerstone Church** |  |  |  |  |  |  |  |
| Total: | 4,805 | 1,197 | 3,240 | 32 | 50 | 0 | 95 |
|  |  | 24.91% | 67.43% | 0.67% | 1.04% | 0.00% | 1.98% |
| Voting Age | 3,985 | 1,121 | 2,590 | 0 | 45 | 0 | 70 |
|  |  | 28.13% | 64.99% | 0.00% | 1.13% | 0.00% | 1.76% |
| **VTD: Cottondale Comm Church** |  |  |  |  |  |  |  |
| Total: | 3,442 | 2,087 | 963 | 13 | 26 | 3 | 155 |
|  |  | 60.63% | 27.98% | 0.38% | 0.76% | 0.09% | 4.50% |
| Voting Age | 2,763 | 1,810 | 672 | 0 | 23 | 0 | 108 |
|  |  | 65.51% | 24.32% | 0.00% | 0.83% | 0.00% | 3.91% |
| **VTD: Cottondale Meth Church** |  |  |  |  |  |  |  |
| Total: | 2,886 | 1,784 | 592 | 11 | 33 | 0 | 246 |

RC 018183

# Plan Components with Population Detail

**District: 7**

**County: Tuscaloosa AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 61.82% | 20.51% | 0.38% | 1.14% | 0.00% | 8.52% |
| Voting Age | 2,201 | 1,455 | 423 | 0 | 23 | 0 | 153 |
| | | 66.11% | 19.22% | 0.00% | 1.04% | 0.00% | 6.95% |
| **VTD: Duncanville School** | | | | | | | |
| Total: | 4,554 | 3,611 | 561 | 7 | 7 | 0 | 178 |
| | | 79.29% | 12.32% | 0.15% | 0.15% | 0.00% | 3.91% |
| Voting Age | 3,437 | 2,801 | 418 | 0 | 6 | 0 | 93 |
| | | 81.50% | 12.16% | 0.00% | 0.17% | 0.00% | 2.71% |
| **VTD: Forrest Lake Church** | | | | | | | |
| Total: | 2,310 | 1,570 | 471 | 9 | 61 | 2 | 40 |
| | | 67.97% | 20.39% | 0.39% | 2.64% | 0.09% | 1.73% |
| Voting Age | 2,127 | 1,491 | 406 | 0 | 57 | 0 | 30 |
| | | 70.10% | 19.09% | 0.00% | 2.68% | 0.00% | 1.41% |
| **VTD: Fosters VFD** | | | | | | | |
| Total: | 2,534 | 1,601 | 855 | 3 | 0 | 2 | 12 |
| | | 63.18% | 33.74% | 0.12% | 0.00% | 0.08% | 0.47% |
| Voting Age | 2,012 | 1,276 | 687 | 0 | 0 | 0 | 6 |
| | | 63.42% | 34.15% | 0.00% | 0.00% | 0.00% | 0.30% |
| **VTD: Hagler VFD** | | | | | | | |
| Total: | 570 | 472 | 43 | 2 | 1 | 0 | 16 |
| | | 82.81% | 7.54% | 0.35% | 0.18% | 0.00% | 2.81% |
| Voting Age | 440 | 372 | 25 | 0 | 0 | 0 | 11 |
| | | 84.55% | 5.68% | 0.00% | 0.00% | 0.00% | 2.50% |
| **VTD: Holt Elem School** | | | | | | | |
| Total: | 4,930 | 1,587 | 2,606 | 13 | 34 | 1 | 417 |
| | | 32.19% | 52.86% | 0.26% | 0.69% | 0.02% | 8.46% |
| Voting Age | 3,756 | 1,402 | 1,853 | 0 | 34 | 0 | 269 |
| | | 37.33% | 49.33% | 0.00% | 0.91% | 0.00% | 7.16% |
| **VTD: Lakeview Church** | | | | | | | |
| Total: | 6,256 | 5,408 | 421 | 24 | 16 | 2 | 95 |
| | | 86.45% | 6.73% | 0.38% | 0.26% | 0.03% | 1.52% |
| Voting Age | 4,728 | 4,141 | 305 | 0 | 14 | 0 | 63 |
| | | 87.58% | 6.45% | 0.00% | 0.30% | 0.00% | 1.33% |

RC 018184

# Plan Components with Population Detail

**District: 7**

**County: Tuscaloosa AL**

**VTD: McAbee Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,530 | 2,318 | 1,800 | 22 | 57 | 2 | 139 |
| | | 51.17% | 39.74% | 0.49% | 1.26% | 0.04% | 3.07% |
| Voting Age | 3,645 | 1,994 | 1,377 | 0 | 45 | 0 | 82 |
| | | 54.71% | 37.78% | 0.00% | 1.23% | 0.00% | 2.25% |

**VTD: McDonald Hughes Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,054 | 164 | 4,695 | 15 | 12 | 0 | 72 |
| | | 3.24% | 92.90% | 0.30% | 0.24% | 0.00% | 1.42% |
| Voting Age | 3,855 | 146 | 3,591 | 0 | 8 | 0 | 44 |
| | | 3.79% | 93.15% | 0.00% | 0.21% | 0.00% | 1.14% |

**VTD: Mt Pilgram Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 7,678 | 2,419 | 4,639 | 19 | 109 | 2 | 253 |
| | | 31.51% | 60.42% | 0.25% | 1.42% | 0.03% | 3.30% |
| Voting Age | 6,019 | 2,176 | 3,403 | 0 | 93 | 0 | 175 |
| | | 36.15% | 56.54% | 0.00% | 1.55% | 0.00% | 2.91% |

**VTD: New Life Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 8,892 | 2,672 | 5,629 | 30 | 128 | 0 | 169 |
| | | 30.05% | 63.30% | 0.34% | 1.44% | 0.00% | 1.90% |
| Voting Age | 7,105 | 2,397 | 4,272 | 0 | 119 | 0 | 117 |
| | | 33.74% | 60.13% | 0.00% | 1.67% | 0.00% | 1.65% |

**VTD: New Zion Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 2,319 | 610 | 1,265 | 14 | 19 | 0 | 253 |
| | | 26.30% | 54.55% | 0.60% | 0.82% | 0.00% | 10.91% |
| Voting Age | 1,730 | 552 | 901 | 0 | 19 | 0 | 139 |
| | | 31.91% | 52.08% | 0.00% | 1.10% | 0.00% | 8.03% |

**VTD: Northport Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,781 | 2,651 | 1,730 | 23 | 39 | 1 | 176 |
| | | 55.45% | 36.18% | 0.48% | 0.82% | 0.02% | 3.68% |
| Voting Age | 3,880 | 2,371 | 1,252 | 0 | 35 | 0 | 95 |
| | | 61.11% | 32.27% | 0.00% | 0.90% | 0.00% | 2.45% |

**VTD: Ralph VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,214 | 846 | 331 | 2 | 0 | 0 | 7 |
| | | 69.69% | 27.27% | 0.16% | 0.00% | 0.00% | 0.58% |

RC 018185

# Plan Components with Population Detail

**District: 7**

**County: Tuscaloosa AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 920 | 650 | 253 | 0 | 0 | 0 | 0 |
| | | 70.65% | 27.50% | 0.00% | 0.00% | 0.00% | 0.00% |

**VTD: Romulus VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 957 | 631 | 240 | 3 | 1 | 0 | 32 |
| | | 65.94% | 25.08% | 0.31% | 0.10% | 0.00% | 3.34% |
| Voting Age | 671 | 469 | 139 | 0 | 1 | 0 | 26 |
| | | 69.90% | 20.72% | 0.00% | 0.15% | 0.00% | 3.87% |

**VTD: Stillman College**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,855 | 722 | 5,794 | 23 | 35 | 3 | 105 |
| | | 10.53% | 84.52% | 0.34% | 0.51% | 0.04% | 1.53% |
| Voting Age | 5,244 | 658 | 4,331 | 0 | 29 | 0 | 72 |
| | | 12.55% | 82.59% | 0.00% | 0.55% | 0.00% | 1.37% |

**VTD: Tannehill Valley Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 4,199 | 3,302 | 678 | 17 | 10 | 0 | 49 |
| | | 78.64% | 16.15% | 0.40% | 0.24% | 0.00% | 1.17% |
| Voting Age | 3,231 | 2,610 | 470 | 0 | 9 | 0 | 30 |
| | | 80.78% | 14.55% | 0.00% | 0.28% | 0.00% | 0.93% |

**VTD: Tuscaloosa Courthouse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 6,558 | 5,451 | 496 | 15 | 255 | 3 | 123 |
| | | 83.12% | 7.56% | 0.23% | 3.89% | 0.05% | 1.88% |
| Voting Age | 6,287 | 5,299 | 450 | 0 | 223 | 0 | 109 |
| | | 84.29% | 7.16% | 0.00% | 3.55% | 0.00% | 1.73% |

**VTD: UA Rec Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 14,397 | 9,311 | 2,069 | 37 | 500 | 14 | 466 |
| | | 64.67% | 14.37% | 0.26% | 3.47% | 0.10% | 3.24% |
| Voting Age | 13,924 | 9,081 | 1,929 | 0 | 475 | 0 | 435 |
| | | 65.22% | 13.85% | 0.00% | 3.41% | 0.00% | 3.12% |

**VTD: Unity Bapt Church**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 843 | 182 | 634 | 3 | 2 | 0 | 4 |
| | | 21.59% | 75.21% | 0.36% | 0.24% | 0.00% | 0.47% |
| Voting Age | 685 | 160 | 505 | 0 | 1 | 0 | 4 |
| | | 23.36% | 73.72% | 0.00% | 0.15% | 0.00% | 0.58% |

**VTD: University Mall**

RC 018186

# Plan Components with Population Detail

**District: 7**

**County: Tuscaloosa AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 5,305 | 2,609 | 2,129 | 11 | 159 | 3 | 141 |
| | | 49.18% | 40.13% | 0.21% | 3.00% | 0.06% | 2.66% |
| Voting Age | 4,358 | 2,337 | 1,580 | 0 | 130 | 0 | 95 |
| | | 53.63% | 36.26% | 0.00% | 2.98% | 0.00% | 2.18% |

**VTD: Vance Town Hall**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,772 | 2,942 | 437 | 10 | 16 | 0 | 154 |
| | | 78.00% | 11.59% | 0.27% | 0.42% | 0.00% | 4.08% |
| Voting Age | 2,801 | 2,238 | 331 | 0 | 11 | 0 | 86 |
| | | 79.90% | 11.82% | 0.00% | 0.39% | 0.00% | 3.07% |

**County: Tuscaloosa AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 153,483 | 77,404 | 61,608 | 497 | 2,157 | 62 | 4,261 |
| | | 50.43% | 40.14% | 0.32% | 1.41% | 0.04% | 2.78% |
| Voting Age | 123,372 | 66,458 | 46,062 | 0 | 1,878 | 0 | 2,878 |
| | | 53.87% | 37.34% | 0.00% | 1.52% | 0.00% | 2.33% |

**County: Washington AL**

**VTD: Charity Chapel Fire Hse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 788 | 610 | 28 | 101 | 0 | 0 | 5 |
| | | 77.41% | 3.55% | 12.82% | 0.00% | 0.00% | 0.63% |
| Voting Age | 590 | 463 | 19 | 0 | 0 | 0 | 2 |
| | | 78.47% | 3.22% | 0.00% | 0.00% | 0.00% | 0.34% |

**VTD: Chatom Courthouse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,535 | 1,091 | 357 | 10 | 1 | 2 | 12 |
| | | 71.07% | 23.26% | 0.65% | 0.07% | 0.13% | 0.78% |
| Voting Age | 1,165 | 876 | 234 | 0 | 0 | 0 | 9 |
| | | 75.19% | 20.09% | 0.00% | 0.00% | 0.00% | 0.77% |

**VTD: Copeland Assembly God**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 757 | 724 | 24 | 0 | 0 | 0 | 0 |
| | | 95.64% | 3.17% | 0.00% | 0.00% | 0.00% | 0.00% |
| Voting Age | 621 | 588 | 24 | 0 | 0 | 0 | 0 |
| | | 94.69% | 3.86% | 0.00% | 0.00% | 0.00% | 0.00% |

**VTD: Deer Park Fire Hse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 898 | 599 | 234 | 14 | 3 | 1 | 0 |
| | | 66.70% | 26.06% | 1.56% | 0.33% | 0.11% | 0.00% |

RC 018187

# Plan Components with Population Detail

**District: 7**

**County: Washington AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Voting Age | 710 | 467 | 197 | 0 | 2 | 0 | 0 |
| | | 65.77% | 27.75% | 0.00% | 0.28% | 0.00% | 0.00% |

**VTD: Fairford Fire Hse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 747 | 388 | 100 | 202 | 0 | 0 | 2 |
| | | 51.94% | 13.39% | 27.04% | 0.00% | 0.00% | 0.27% |
| Voting Age | 596 | 322 | 73 | 0 | 0 | 0 | 2 |
| | | 54.03% | 12.25% | 0.00% | 0.00% | 0.00% | 0.34% |

**VTD: Frankville Fire Hse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 288 | 144 | 129 | 1 | 0 | 0 | 1 |
| | | 50.00% | 44.79% | 0.35% | 0.00% | 0.00% | 0.35% |
| Voting Age | 233 | 122 | 104 | 0 | 0 | 0 | 1 |
| | | 52.36% | 44.64% | 0.00% | 0.00% | 0.00% | 0.43% |

**VTD: Fruitdale Fire Hse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 698 | 592 | 48 | 23 | 0 | 0 | 11 |
| | | 84.81% | 6.88% | 3.30% | 0.00% | 0.00% | 1.58% |
| Voting Age | 549 | 480 | 42 | 0 | 0 | 0 | 6 |
| | | 87.43% | 7.65% | 0.00% | 0.00% | 0.00% | 1.09% |

**VTD: Hobson Fire House**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 861 | 692 | 134 | 6 | 0 | 0 | 2 |
| | | 80.37% | 15.56% | 0.70% | 0.00% | 0.00% | 0.23% |
| Voting Age | 691 | 559 | 114 | 0 | 0 | 0 | 2 |
| | | 80.90% | 16.50% | 0.00% | 0.00% | 0.00% | 0.29% |

**VTD: Laton Hill Fire Hse**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 752 | 692 | 39 | 2 | 0 | 0 | 1 |
| | | 92.02% | 5.19% | 0.27% | 0.00% | 0.00% | 0.13% |
| Voting Age | 598 | 558 | 26 | 0 | 0 | 0 | 1 |
| | | 93.31% | 4.35% | 0.00% | 0.00% | 0.00% | 0.17% |

**VTD: Leroy Fire Hse Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,133 | 797 | 295 | 3 | 2 | 0 | 1 |
| | | 70.34% | 26.04% | 0.26% | 0.18% | 0.00% | 0.09% |
| Voting Age | 914 | 657 | 231 | 0 | 0 | 0 | 1 |
| | | 71.88% | 25.27% | 0.00% | 0.00% | 0.00% | 0.11% |

**VTD: Malcolm Ctr Subtotal**

RC 018188

# Plan Components with Population Detail

## District: 7

### County: Washington AL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 51 | 14 | 30 | 2 | 0 | 0 | 1 |
| | | 27.45% | 58.82% | 3.92% | 0.00% | 0.00% | 1.96% |
| Voting Age | 40 | 8 | 29 | 0 | 0 | 0 | 1 |
| | | 20.00% | 72.50% | 0.00% | 0.00% | 0.00% | 2.50% |

### VTD: McIntosh Comm Ctr Subtotal

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,636 | 447 | 432 | 679 | 1 | 0 | 6 |
| | | 27.32% | 26.41% | 41.50% | 0.06% | 0.00% | 0.37% |
| Voting Age | 1,233 | 366 | 325 | 0 | 1 | 0 | 4 |
| | | 29.68% | 26.36% | 0.00% | 0.08% | 0.00% | 0.32% |

### VTD: Millry Fire Hse

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 794 | 480 | 276 | 6 | 2 | 0 | 2 |
| | | 60.45% | 34.76% | 0.76% | 0.25% | 0.00% | 0.25% |
| Voting Age | 651 | 391 | 231 | 0 | 2 | 0 | 2 |
| | | 60.06% | 35.48% | 0.00% | 0.31% | 0.00% | 0.31% |

### VTD: MOWA Choctaw Comm Ctr Subtotal

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 342 | 165 | 156 | 8 | 0 | 0 | 0 |
| | | 48.25% | 45.61% | 2.34% | 0.00% | 0.00% | 0.00% |
| Voting Age | 272 | 136 | 123 | 0 | 0 | 0 | 0 |
| | | 50.00% | 45.22% | 0.00% | 0.00% | 0.00% | 0.00% |

### VTD: Red Creek Fire Hse

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 696 | 652 | 24 | 0 | 2 | 2 | 0 |
| | | 93.68% | 3.45% | 0.00% | 0.29% | 0.29% | 0.00% |
| Voting Age | 534 | 495 | 22 | 0 | 2 | 0 | 0 |
| | | 92.70% | 4.12% | 0.00% | 0.37% | 0.00% | 0.00% |

### VTD: St. Stephens Fire Hse

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 541 | 365 | 155 | 7 | 1 | 0 | 0 |
| | | 67.47% | 28.65% | 1.29% | 0.18% | 0.00% | 0.00% |
| Voting Age | 429 | 287 | 126 | 0 | 0 | 0 | 0 |
| | | 66.90% | 29.37% | 0.00% | 0.00% | 0.00% | 0.00% |

### VTD: Tibbie Fire Hse

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 651 | 585 | 29 | 17 | 0 | 2 | 1 |
| | | 89.86% | 4.45% | 2.61% | 0.00% | 0.31% | 0.15% |
| Voting Age | 512 | 472 | 23 | 0 | 0 | 0 | 0 |

RC 018189

**Plan Components with Population Detail**                                              Hatcher Congressional Plan 1

**District: 7**

| County: Washington AL | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 92.19% | 4.49% | 0.00% | 0.00% | 0.00% | 0.00% |
| **VTD: Wagarville Fire Hse** | | | | | | | |
| Total: | 504 | 418 | 50 | 2 | 1 | 0 | 5 |
| | | 82.94% | 9.92% | 0.40% | 0.20% | 0.00% | 0.99% |
| Voting Age | 380 | 320 | 37 | 0 | 1 | 0 | 3 |
| | | 84.21% | 9.74% | 0.00% | 0.26% | 0.00% | 0.79% |
| **VTD: Yarbo Fire Hse** | | | | | | | |
| Total: | 824 | 668 | 126 | 3 | 0 | 0 | 1 |
| | | 81.07% | 15.29% | 0.36% | 0.00% | 0.00% | 0.12% |
| Voting Age | 623 | 494 | 108 | 0 | 0 | 0 | 1 |
| | | 79.29% | 17.34% | 0.00% | 0.00% | 0.00% | 0.16% |
| **County: Washington AL** | | | | | | | |
| Total: | 14,496 | 10,123 | 2,666 | 1,086 | 13 | 7 | 51 |
| | | 69.83% | 18.39% | 7.49% | 0.09% | 0.05% | 0.35% |
| Voting Age | 11,341 | 8,061 | 2,088 | 0 | 8 | 0 | 35 |
| | | 71.08% | 18.41% | 0.00% | 0.07% | 0.00% | 0.31% |

**District: 7 Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 717,755 | 268,782 | 391,143 | 3,437 | 7,842 | 381 | 19,360 |
| | | 37.45% | 54.50% | 0.48% | 1.09% | 0.05% | 2.70% |
| Voting Age | 566,203 | 227,695 | 297,562 | 0 | 6,737 | 0 | 12,677 |
| | | 40.21% | 52.55% | 0.00% | 1.19% | 0.00% | 2.24% |

RC 018190