FILED
2021 Dec-27  AM 11:25
U.S. DISTRICT COURT
N.D. OF ALABAMA

No. 91-1553

IN THE
# Supreme Court of the United States
OCTOBER TERM, 1991

———

BILLY JOE CAMP,

*Appellant,*

v.

PAUL CHARLES WESCH,

*Appellee.*

———

**Appeal from the United States District Court
for the Southern District of Alabama**

———

## APPENDIX TO
## JURISDICTIONAL STATEMENT

———

JAMES H. EVANS
  Attorney General of the
  State of Alabama

ANDREW P. MILLER
(Counsel of Record)
MARK A. PACKMAN
MELINDA BURROWS
  DICKSTEIN, SHAPIRO & MORIN
  2101 L Street, N.W.
  Washington, D.C. 20037
  (202) 785-9700
*Attorneys for Appellant
Billy Joe Camp*

———

WILSON - EPES PRINTING CO., INC. - 789-0096 - WASHINGTON, D.C. 20001

 60

## TABLE OF CONTENTS

                                                              Page

NOTICE OF APPEAL ..........................................   1a

FINAL JUDGMENT, Wesch v. Hunt (Civil Action
    No. 91-0787, March 9, 1992) ...........................   5a

MEMORANDUM OPINION, Wesh v. Hunt (Civil
    Action No. 91-0787, March 9, 1992) ..................   135a

MOTION TO STAY, Wesch v. Hunt (Civil Action No.
    91-0787, March 16, 1992) .............................   174a

MEMORANDUM OF LAW IN SUPPORT OF MO-
    TION TO STAY, Wesch v. Hunt (Civil Action No.
    91-0787, March 16, 1992) .............................   178a

ORDER DENYING MOTION TO STAY, Wesch v.
    Hunt (Civil Action No. 91-0787, March 17, 1992)....   182a

MOTION TO ADOPT STATE OF ALABAMA'S CON-
    GRESSIONAL REDISTRICTING PLAN, Wesch v.
    Hunt (Civil Action No. 91-0787, March 6, 1992)......   183a

ORDER DENYING MOTION TO ADOPT STATE
    OF ALABAMA'S CONGRESSIONAL REDIS-
    TRICTING PLAN, Wesch v. Hunt (Civil Action No.
    91-0787, March 9, 1992) .............................   256a

COMPLAINT, Wesch v. Hunt (Civil Action No. 91-
    0787) ..................................................   257a

ORDER REQUIRING GOVERNOR TO CALL A SPE-
    CIAL LEGISLATIVE SESSION, Morris v. Hunt,
    Case No. CV-91-145 (Circuit Court of Barbour
    County, Alabama, December 19, 1991) ...............   263a

FINAL ORDER REQUIRING GOVERNOR TO CALL
    A SPECIAL LEGISLATIVE SESSION, Morris v.
    Hunt, Case No. CV-91-145 (Circuit Court of Barbour
    County, Alabama, December 19, 1991) ...............   267a

ORDER STAYING CIRCUIT COURT'S ORDER RE-
    QUIRING GOVERNOR TO CALL A SPECIAL
    LEGISLATIVE SESSION, Morris v. Hunt, Case
    No. CV-91-145 (Circuit Court of Barbour County,
    Alabama, January 7, 1992) ...........................   270a

ii

## TABLE OF CONTENTS—Continued

Page

ORDER DISMISSING AS MOOT APPEAL OF FINAL ORDER REQUIRING GOVERNOR TO CALL A SPECIAL LEGISLATIVE SESSION, Morris v. Hunt, Case No. CV-91-145 (Circuit Court of Barbour County, Alabama, March 11, 1992) ............................. 273a

TRANSCRIPT OF TESTIMONY OF SPEAKER JAMES S. CLARK, Morris v. Hunt, Case No. CV-91-145 (Circuit Court of Barbour County, Alabama, December 13, 1991) ........................ 274a

TRANSCRIPT OF TESTIMONY OF JEROME GRAY, Public Hearing, Joint Legislative Committee on Reapportionment (October 2, 1991) .................................. 279a

TRANSCRIPT OF TESTIMONY OF STATE SENATOR MICHAEL FIGURES AND CAROL ZIPPERT, Wesch v. Hunt (Civil Action No. 91-0787, January 3rd & 4th, 1992) ................................. 282a

CONSTITUTIONAL AND STATUTORY PROVISIONS ............................................................................. 285a

1a

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

———

Civil Action No. 91-0787
(Three Judge Court)

PAUL CHARLES WESCH,

vs.                    *Plaintiff*,

GUY HUNT, BILLY JOE CAMP, LIONEL W. NOONAN,
HARRY D'OLIVE, DEVON WIGGINS, OTHA LEE BIGGS,
JERRY BOGAN, CLARENCE WATTERS, and TOM TURNER,
———                    *Defendants*.

NOTICE OF APPEAL

[Filed Mar. 13, 1992]

COMES NOW defendant Billy Joe Camp, Secretary of
State of the State of Alabama, and gives notice that pur-
suant to 28 U.S.C.S. § 1253 he is appealing the Court's
final judgment in this case, dated March 9, 1992, and the
Court's order, dated March 9, 1992, denying defendant
Camp's Motion to Adopt State of Alabama's Congres-
sional Redistricting Plan to the Supreme Court of the
United States.

Respectfully submitted this 13th day of March, 1992.

JAMES H. EVANS
Attorney General

/s/ Marc Givhan
MARC GIVHAN (GIVHR 4774)
Assistant Attorney General

/s/ Mort P. Ames
MORT P. AMES (AMESM 7570)
Deputy Attorney General

Two of the Attorneys for
Defendant Camp

2a

## CERTIFICATE OF SERVICE

I hereby certify that I have on this 13th day of March, 1992, served a copy of the foregoing on all parties of record by mailing a copy of same by United States Mail, postage prepaid and properly addressed as follows:

John H. England, Jr., Esq.
England & Bivens, P.C.
2616 8th Street
Tuscaloosa, Alabama

Ronnie L. Williams, Esq.
814 St. Francis
Mobile, Alabama 36602

David Boyd, Esq.
Dorman Walker, Esq.
Balch & Bingham
P. O. Box 78
Montgomery, Alabama 36101

Ferrel S. Anders, Esq.
David A. Boyett, III, Esq.
Hamilton, Butler, Riddick, Tarlton, &
    Sullivan, P.C.
P. O. Box 1743
Mobile, Alabama 36633

Algert S. Agricola, Jr., Esq.
(Attorney for defendant, Guy Hunt)
Interstate Park Center
2000 Interstate Park Drive
Suite 204
Montgomery, Alabama 36109

James C. Wood, Esq.
(Attorney for defendant, Lionel W. Noonan)
1010 Van Antwerp Building
Mobile, AL 36602

3a

Honorable Harry D'Olive
Probate Judge
Probate Court of Baldwin County
Baldwin County Courthouse
Bay Minette, Alabama 36507

Honorable Devon Wiggins
Probate Judge
Probate Court of Escambia County
Escambia County Courthouse
Brewton, Alabama 36427

Honorable Otha Lee Biggs
Probate Judge
Probate Court of Monroe County
Monroe County Courthouse
Monroeville, Alabama 36461

Honorable Jerry Bogan
Probate Judge
Probate Court of Wilcox County
Wilcox County Courthouse
Camden, Alabama 36726

Honorable Clarence Watters
Probate Judge
Probate Court of Clarke County
Clarke County Courthouse
Grove Hill, Alabama 36451

Honorable Tom W. Turner
Probate Judge
Probate Court of Washington County
Washington County Courthouse
Chatom, Alabama 36518

/s/ Mort P. Ames
MORT P. AMES
Deputy Attorney General

4a

Address of Counsel:

Office of the Attorney General
Alabama State House
11 South Union Street
Montgomery, Alabama 36130
(205) 242-7300
1266A

5a

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

———

Civil Action No. 91-0787

PAUL CHARLES WESCH,
*Plaintiff,*

MICHAEL FIGURES, *et al.,*
*Intervenor-Plaintiffs,*

vs.

GUY HUNT, JAMES H. EVANS, BILLY JOE CAMP, LIONEL
W. NOONAN, HARRY D'OLIVE, DEVON WIGGINS, OTHA
LEE BIGGS, JERRY BOGAN, CLARENCE WATTERS, and
TOM TURNER,

*Defendants.*

———

FINAL JUDGMENT

[Filed Mar. 9, 1992]

Before COX, Circuit Judge, HAND, Senior District
Judge, and ALBRITTON, District Judge.

BY THE COURT

It is ordered, adjudged, and decreed as follows:

1. It is declared that Ala. Code § 17-20-1 (1987), as
it read prior to its amendment in 1992, if applied to
congressional elections in 1992, violates Art. I, § 2 of the
United States Constitution.

2. The defendants, individually, and their successors,
agents, employees, attorneys, and those persons otherwise

6a

acting in concert or in participation with them who receive actual notice of this order, are ENJOINED from:

(a) conducting congressional elections in the State of Alabama under the districting plan heretofore established by Ala. Code § 17-20-1 (1987) as that section read prior to its 1992 amendment;

(b) failing to conduct congressional elections in 1992 in accordance with a redistricting plan adopted by this court and called "The 1992 Alabama Redistricting Plan," which is verbally described in Appendix A to this order. Appendix B to this order is a map depicting the plan. (The map is appended simply to illustrate the plan, and Appendix A shall control in the event of any conflict between it and Appendix B). Provided, however, that the injunction contained in this paragraph (b) shall not be effective if the Alabama Legislature duly enacts a redistricting plan for the conduct of congressional elections in 1992 and has the same precleared no later than 12:00 noon, Central Time, March 27, 1992; and

(c) failing to conduct congressional elections in calendar years after 1992 in accordance with the 1992 Alabama Redistricting Plan described in paragraph (b) above. Provided, however, that the injunction contained in this paragraph (c) shall not be effective in the event the Alabama Legislature duly enacts a redistricting plan and has the same precleared in accordance with federal law in time for congressional elections to proceed without delay under then applicable state and federal law.

All the judges concur.

7a

# APPENDIX A

### "Units Assigned to a District"

The following description lists the census geographical units (as contained within the State computer's reapportionment data base) composing each congressional district. When a county is entirely within a congressional district the county and its population are listed as a single line. For the seven counties split by congressional district lines, the county name is listed without population figures and subsequent lines give voting precincts and population figures for each precinct in that county. For the ten voting precincts split by congressional district lines, the name of the precinct is listed without population figures, followed by lines listing the census tract, the census block group number, and then the census block within each tract and block group, with population figures. Lines at the end of each block group, tract, precinct, or county listing give summary population totals for that unit in the particular congressional district.

8a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 1
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Baldwin County | 98,280 100.00% | 84,565 86.04% | 12,640 12.86% | 630 0.64% | 221 0.22% | 224 0.23% |
| Clarke County Carlton/Gainestown/Choctaw | 2,018 100.00% | 319 15.81% | 1,694 83.94% | 1 0.05% | 3 0.15% | 1 0.05% |
| Jackson | 3,606 100.00% | 1,567 43.46% | 2,025 56.16% | 13 0.36% | 0 0.00% | 1 0.03% |
| Walker Springs | 586 100.00% | 263 44.88% | 319 54.44% | 4 0.68% | 0 0.00% | 0 0.00% |
| Allen | 391 100.00% | 22 5.63% | 369 94.37% | 0 0.00% | 0 0.00% | 0 0.00% |
| McVay/Parkertown/Jackson | 4,405 100.00% | 3,580 81.27% | 807 18.32% | 6 0.14% | 9 0.20% | 3 0.07% |
| Salitpa | | | | | | |
| Tract 9579 | | | | | | |
| Block Group 1 | | | | | | |
| Block 109 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 110 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 |
|---|---|---|---|---|---|---|
| Block 111 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 112 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 113 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 114 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 115 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 21 / 100.00% | 0 / 0.00% | 21 / 100.0% |
| Block 116 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 40 / 38.83% | 63 / 61.17% | 103 / 100.00% |
| Block 117 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 16 / 69.57% | 7 / 30.43% | 23 / 100.00% |
| Block 118 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 52 / 100.00% | 0 / 0.00% | 52 / 100.00% |
| Block 119 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 95 / 100.00% | 95 / 100.00% |
| Block 121 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 144 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 145 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199B | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199C | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199D | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199E | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199F | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199G | 0 | 0 | 0 | 0 | 0 | 0 |

10a

DB: Alabama
Plan : Redistrict

Units Assigned to a District
District 1
Total Populations, All Ages

Plan type : Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Block Group 1 | 294 100.00% | 165 56.12% | 129 43.88% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block Group 8 | | | | | | |
| Block 801 | 25 100.00% | 22 88.00% | 3 12.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 802 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 803 | 27 100.00% | 0 0.00% | 27 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 804 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 899D | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 899E | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 8 | 52 100.00% | 22 42.31% | 30 57.69% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Tract 9579 | 346 100.00% | 187 54.05% | 159 45.95% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Salitpa | 346 100.00% | 187 54.05% | 159 45.95% | 0 0.00% | 0 0.00% | 0 0.00% |

11a

| | | | | | | |
|---|---|---|---|---|---|---|
| Winn./Zimco | | | | | | |
| Tract 9577 | | | | | | |
| Block Group 2 | | | | | | |
| Block 230 | | | | | | |
| Block 231 | 58 100.00% | 13 22.41% | 45 77.59% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 232 | 1 100.00% | 0 0.00% | 1 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Water block 299A | 0 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Block Group 2 | 59 100.00% | 13 22.03% | 46 77.97% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Tract 9577 | 59 100.00% | 13 22.03% | 46 77.97% | 0 0.00% | 0 0.00% | 0 0.00% |
| Tract 9578 | | | | | | |
| Block Group 6 | | | | | | |
| Block 612 | 5 100.00% | 5 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Block Group 6 | 5 100.00% | 5 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block Group 7 | | | | | | |
| Block 707 | 16 100.00% | 6 37.50% | 10 62.50% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 708 | 0 100.00% | 0 37.50% | 0 62.50% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Block Group 7 | 16 100.00% | 6 37.50% | 10 62.50% | 0 0.00% | 0 0.00% | 0 0.00% |

**12a**

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 1
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Tract 9578 | 21 | 11 | 10 | 0 | 0 | 0 |
| | 100.00% | 52.38% | 47.62% | 0.00% | 0.00% | 0.00% |
| Tract 9579 | | | | | | |
| Block Group 1 | | | | | | |
| Block 101 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 102 | 15 | 10 | 5 | 0 | 0 | 0 |
| | 100.00% | 66.67% | 33.33% | 0.00% | 0.00% | 0.00% |
| Block 103 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 107 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 123 | 59 | 20 | 38 | 1 | 0 | 0 |
| | 100.00% | 33.90% | 64.41% | 1.69% | 0.00% | 0.00% |
| Block 124 | 167 | 45 | 122 | 0 | 0 | 0 |
| | 100.00% | 26.95% | 73.05% | 0.00% | 0.00% | 0.00% |
| Block 125 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 126 | 156 | 11 | 145 | 0 | 0 | 0 |
| | 100.00% | 7.05% | 92.95% | 0.00% | 0.00% | 0.00% |

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 |
|---|---|---|---|---|---|---|
| Block 127 | 6 | 0 | 0 | 0 | 0 | 0 |
| Block 128 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 130 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 1 / 100.00% | 0 / 0.00% | 1 / 100.00% |
| Block 131 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 4 / 57.14% | 3 / 42.86% | 7 / 100.00% |
| Block 132 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 133 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 5 / 100.00% | 5 / 100.00% |
| Block 134 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 4 / 100.00% | 4 / 100.00% |
| Block 135 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 33 / 55.93% | 26 / 44.07% | 59 / 100.00% |
| Block 136 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 7 / 28.00% | 18 / 72.00% | 25 / 100.00% |
| Water block 199H | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 1 | 0 / 0.00% | 0 / 0.00% | 1 / 0.20% | 355 / 71.00% | 144 / 28.80% | 500 / 100.00% |
| Total Tract 9579 | 0 / 0.00% | 0 / 0.00% | 1 / 0.20% | 355 / 71.00% | 144 / 28.80% | 500 / 100.00% |
| Total Winn/Zimco | 0 / 0.00% | 0 / 0.00% | 1 / 0.17% | 411 / 70.86% | 168 / 28.97% | 580 / 100.00% |
| Grove Hill/Whatley/Greenwood/Hellw | 0 / 0.00% | 3 / 0.08% | 3 / 0.08% | 1,421 / 37.05% | 2,408 / 62.79% | 3,835 / 100.00% |

14a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 1
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Grove Hill City Hall | 1,551 100.00% | 976 62.93% | 560 36.11% | 7 0.45% | 8 0.52% | 0 0.00% |
| New Prospect/Chilton | 274 100.00% | 274 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Liberty | 269 100.00% | 256 95.17% | 13 4.83% | 0 0.00% | 0 0.00% | 0 0.00% |
| Basni | 403 100.00% | 338 83.87% | 61 15.14% | 0 0.00% | 1 0.25% | 3 0.74% |
| Thomasville | 5,859 100.00% | 3,787 64.64% | 2,056 35.09% | 9 0.15% | 7 0.12% | 0 0.00% |
| Total Clarke County | 24,123 100.00% | 14,145 58.64% | 9,895 41.02% | 44 0.18% | 31 0.13% | 8 0.03% |
| Escambia County | 35,518 100.00% | 24,326 68.49% | 10,046 28.28% | 1,047 2.95% | 58 0.16% | 41 0.12% |
| Mobile County | 378,643 100.00% | 254,863 67.31% | 117,872 31.13% | 1,940 0.51% | 3,398 0.90% | 580 0.15% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Monroe County | 23,968 100.00% | 14,320 59.75% | 9,372 39.10% | 215 0.90% | 54 0.23% | 7 0.03% |
| Washington County | 16,694 100.00% | 10,984 65.80% | 4,623 27.69% | 1,068 6.40% | 14 0.08% | 5 0.03% |
| Total District 1 | 577,226 100.00% | 403,193 69.85% | 164,448 28.49% | 4,944 0.86% | 3,776 0.65% | 865 0.15% |

16a

**DB:** Alabama
**Plan:** Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Autauga County | 34,222 100.00% | 27,144 79.32% | 6,845 20.00% | 71 0.21% | 120 0.35% | 42 0.12% |
| Barbour County | 25,417 100.00% | 14,118 55.55% | 11,194 44.04% | 46 0.18% | 44 0.17% | 15 0.06% |
| Bullock County | 11,042 100.00% | 3,036 27.50% | 7,986 72.32% | 8 0.07% | 10 0.09% | 2 0.02% |
| Butler County | 21,892 100.00% | 13,049 59.61% | 8,798 40.19% | 24 0.11% | 19 0.09% | 2 0.01% |
| Coffee County | 40,240 100.00% | 32,702 81.27% | 6,917 17.19% | 163 0.41% | 317 0.79% | 141 0.35% |
| Conecuh County | 14,054 100.00% | 8,063 57.37% | 5,925 42.16% | 43 0.31% | 13 0.09% | 10 0.07% |
| Covington County | 36,478 100.00% | 31,551 86.49% | 4,777 13.10% | 72 0.20% | 48 0.13% | 30 0.08% |
| Crenshaw County | 13,635 100.00% | 10,048 73.69% | 3,544 25.99% | 27 0.20% | 11 0.08% | 5 0.04% |
| Dale County | 49,633 100.00% | 39,365 79.31% | 8,847 17.82% | 239 0.48% | 731 1.47% | 451 0.91% |

17a

| | | | | | |
|---|---|---|---|---|---|
| Elmore County | 49,210 100.00% | 37,850 76.92% | 11,039 22.43% | 137 0.28% | 129 0.26% | 55 0.11% |
| Geneva County | 23,647 100.00% | 20,682 87.46% | 2,824 11.94% | 93 0.39% | 15 0.06% | 33 0.14% |
| Henry County | 15,374 100.00% | 9,918 64.51% | 5,395 35.09% | 31 0.20% | 6 0.04% | 24 0.16% |
| Houston County | 81,331 100.00% | 61,513 75.63% | 18,954 23.30% | 287 0.35% | 470 0.58% | 107 0.18% |
| Montgomery County | | | | | | |
| Cloverdale Community Center | 7,177 100.00% | 6,644 92.57% | 489 6.81% | 13 0.18% | 25 0.35% | 6 0.08% |
| Normandale Library | | | | | | |
| Tract 0020 | | | | | | |
| Block Group 3 | | | | | | |
| Block 301 | 30 100.00% | 30 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 302 | 48 100.00% | 42 87.50% | 6 12.50% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 303 | 103 100.00% | 103 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 304 | 47 100.00% | 47 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 305 | 56 100.00% | 48 85.71% | 8 14.29% | 0 0.00% | 0 0.00% | 0 0.00% |

18a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 306 | 89 100.00% | 88 98.88% | 0 0.00% | 0 0.00% | 0 0.00% | 1 1.12% |
| Block 307 | 40 100.00% | 40 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 308 | 96 100.00% | 81 84.38% | 13 13.54% | 0 0.00% | 2 2.08% | 0 0.00% |
| Block 309 | 33 100.00% | 32 96.97% | 0 0.00% | 0 0.00% | 1 3.03% | 0 0.00% |
| Block 310 | 46 100.00% | 43 93.48% | 3 6.52% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 311 | 281 100.00% | 269 95.73% | 3 1.07% | 0 0.00% | 9 3.20% | 0 0.00% |
| Block 313 | 46 100.00% | 46 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 314 | 44 100.00% | 44 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 315 | 266 100.00% | 153 57.52% | 107 40.23% | 0 0.00% | 6 2.26% | 0 0.00% |

19a

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Block Group 3 | 1,225 100.00% | 1,066 87.02% | 140 11.43% | 0 0.00% | 18 1.47% | 1 0.08% |
| Total Tract 0020 | 1,225 100.00% | 1,066 87.02% | 140 11.43% | 0 0.00% | 18 1.47% | 1 0.08% |
| Tract 0021 | | | | | | |
| Block Group 1 | | | | | | |
| Block 101 | 60 100.00% | 60 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 102 | 38 100.00% | 38 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 103 | 34 100.00% | 34 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 104 | 12 100.00% | 12 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 105 | 42 100.00% | 42 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 106 | 40 100.00% | 40 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 107 | 21 100.00% | 21 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 108 | 37 100.00% | 37 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 109 | 23 100.00% | 23 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |

20a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 110 | 19 100.00% | 19 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 111 | 29 100.00% | 29 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 112 | 19 100.00% | 19 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 113 | 17 100.00% | 17 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 114 | 19 100.00% | 15 78.95% | 4 21.05% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 115 | 55 100.00% | 52 94.55% | 3 5.45% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 116 | 54 100.00% | 54 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 117 | 28 100.00% | 28 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 118 | 50 100.00% | 50 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |

21a

|  | | | | | | |
|---|---|---|---|---|---|---|
| Block 119 | 59 100.00% | 58 98.31% | 1 1.69% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 120 | 58 100.00% | 54 98.10% | 4 6.90% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Block Group 1 | 714 100.00% | 702 98.32% | 12 1.68% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block Group 2 | | | | | | |
| Block 201 | 7 100.00% | 6 85.71% | 1 14.29% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 202 | 16 100.00% | 16 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 203 | 44 100.00% | 43 97.73% | 1 2.27% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 204 | 63 100.00% | 48 76.19% | 15 23.81% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 205 | 36 100.00% | 34 94.44% | 2 5.56% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 206 | 91 100.00% | 58 63.74% | 33 36.26% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 207 | 70 100.00% | 56 80.00% | 14 20.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 208 | 52 100.00% | 52 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 209 | 68 100.00% | 63 92.65% | 5 7.35% | 0 0.00% | 0 0.00% | 0 0.00% |

22a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: **Congressional Districts**

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 210 | 85 | 72 | 13 | 0 | 0 | 0 |
|  | 100.00% | 84.71% | 15.29% | 0.00% | 0.00% | 0.00% |
| Block 211 | 73 | 63 | 10 | 0 | 0 | 0 |
|  | 100.00% | 86.30% | 13.70% | 0.00% | 0.00% | 0.00% |
| Block 212 | 52 | 52 | 0 | 0 | 0 | 0 |
|  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 213 | 35 | 33 | 2 | 0 | 0 | 0 |
|  | 100.00% | 94.29% | 5.71% | 0.00% | 0.00% | 0.00% |
| Block 214 | 74 | 59 | 15 | 0 | 0 | 0 |
|  | 100.00% | 79.73% | 20.27% | 0.00% | 0.00% | 0.00% |
| Block 215 | 76 | 59 | 17 | 0 | 0 | 0 |
|  | 100.00% | 77.63% | 22.37% | 0.00% | 0.00% | 0.00% |
| Block 216 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 2 | 842 | 714 | 128 | 0 | 0 | 0 |
|  | 100.00% | 84.80% | 15.20% | 0.00% | 0.00% | 0.00% |
| Block Group 3 |  |  |  |  |  |  |
| Block 301 | 32 | 20 | 12 | 0 | 0 | 0 |
|  | 100.00% | 62.50% | 37.50% | 0.00% | 0.00% | 0.00% |

23a

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 |
|---|---|---|---|---|---|---|
| Block 302 | 0 / 0.00% | 1 / 1.56% | 0 / 0.00% | 24 / 37.50% | 39 / 60.94% | 64 / 100.00% |
| Block 303 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 308 | 0 / 0.00% | 1 / 1.96% | 0 / 0.00% | 8 / 15.69% | 42 / 82.35% | 51 / 100.00% |
| Block 310 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 2 / 8.33% | 22 / 91.67% | 24 / 100.00% |
| Block 311 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 15 / 19.48% | 62 / 80.52% | 77 / 100.00% |
| Block 312 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 8 / 21.62% | 29 / 78.38% | 37 / 100.00% |
| Block 313 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 3 / 13.64% | 19 / 86.36% | 22 / 100.00% |
| Block 314 | 0 / 0.00% | 4 / 4.08% | 0 / 0.00% | 26 / 26.53% | 68 / 69.39% | 98 / 100.00% |
| Block 315 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 316 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 317 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 8 / 18.60% | 35 / 81.40% | 43 / 100.00% |
| Block 318 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 6 / 9.52% | 57 / 90.48% | 63 / 100.00% |

24a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 319 | 51 100.00% | 36 70.59% | 15 29.41% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Block Group 3 | 562 100.00% | 429 76.33% | 127 22.60% | 0 0.00% | 6 1.07% | 0 0.00% |
| Block Group 4 | | | | | | |
| Block 401 | 102 100.00% | 68 66.67% | 34 33.33% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 402 | 64 100.00% | 62 96.88% | 2 3.13% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 403 | 56 100.00% | 56 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 404 | 55 100.00% | 52 94.55% | 3 5.45% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 405 | 29 100.00% | 29 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 406 | 30 100.00% | 30 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |

25a

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 407 | 72 100.00% | 52 72.22% | 19 26.39% | 1 1.39% | 0 0.00% | 0 0.00% |
| Block 408 | 21 100.00% | 12 57.14% | 9 42.86% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 409 | 53 100.00% | 41 77.36% | 12 22.64% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 410 | 38 100.00% | 38 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 411 | 51 100.00% | 38 74.51% | 13 25.49% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 412 | 43 100.00% | 36 83.72% | 7 16.28% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 413 | 36 100.00% | 15 41.67% | 21 58.33% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 414 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 415 | 26 100.00% | 17 65.38% | 9 34.62% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 416 | 26 100.00% | 24 92.31% | 2 7.69% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 417 | 54 100.00% | 27 50.00% | 27 50.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 418 | 89 100.00% | 74 88.15% | 13 14.61% | 0 0.00% | 0 0.00% | 2 2.25% |
| Block 419 | 66 100.00% | 62 93.94% | 4 6.06% | 0 0.00% | 0 0.00% | 0 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 420 | 47 100.00% | 47 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 421 | 62 100.00% | 51 82.26% | 11 17.74% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 422 | 5 100.00% | 5 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 423 | 47 100.00% | 30 63.83% | 17 36.17% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 424 | 76 100.00% | 43 56.58% | 33 43.42% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 425 | 44 100.00% | 40 90.91% | 4 9.09% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 426 | 57 100.00% | 33 57.89% | 24 42.11% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Block Group 4 | 1,249 100.00% | 982 78.62% | 264 21.14% | 1 0.08% | 0 0.00% | 2 0.16% |
| Total Tract 0021 | 3,367 100.00% | 2,827 83.96% | 531 15.77% | 1 0.03% | 6 0.18% | 2 0.06% |

27a

**Tract 0022**
**Block Group 1**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Block 101 | 150 | 100.00% | 27 | 18.00% | 122 | 81.33% | 1 | 0.67% | 0 | 0.00% | 0 | 0.00% |
| Block 102 | 176 | 100.00% | 62 | 35.23% | 114 | 64.77% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 103 | 32 | 100.00% | 24 | 75.00% | 8 | 25.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 104 | 61 | 100.00% | 36 | 59.02% | 25 | 40.98% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 105 | 61 | 100.00% | 21 | 34.43% | 40 | 65.57% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 106 | 78 | 100.00% | 20 | 25.64% | 58 | 74.36% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 107 | 91 | 100.00% | 45 | 49.45% | 46 | 50.55% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 108 | 33 | 100.00% | 7 | 21.21% | 26 | 78.79% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 109 | 48 | 100.00% | 25 | 52.08% | 23 | 47.92% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 110 | 53 | 100.00% | 24 | 45.28% | 29 | 54.72% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 111 | 98 | 100.00% | 51 | 52.04% | 46 | 46.94% | 1 | 1.02% | 0 | 0.00% | 0 | 0.00% |

28a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Block Group 1 | 881 100.00% | 342 38.82% | 537 60.95% | 2 0.23% | 0 0.00% | 0 0.00% |
| Block Group 2 Block 201 | 75 100.00% | 36 48.00% | 39 52.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 202 | 40 100.00% | 13 32.50% | 27 67.50% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 203 | 56 100.00% | 32 57.14% | 24 42.86% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 204 | 474 100.00% | 24 5.06% | 450 94.94% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Block Group 2 | 645 100.00% | 105 16.28% | 540 83.72% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block Group 3 Block 304 | 50 100.00% | 27 54.00% | 21 42.00% | 0 0.00% | 2 4.00% | 0 0.00% |
| Block 305 | 13 100.00% | 0 0.00% | 11 84.62% | 2 15.38% | 0 0.00% | 0 0.00% |

29a

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 306 | 46<br>100.00% | 9<br>19.57% | 36<br>78.26% | 0<br>0.00% | 1<br>2.17% | 0<br>0.00% |
| Block 310 | 59<br>100.00% | 23<br>38.98% | 35<br>59.32% | 0<br>0.00% | 1<br>1.69% | 0<br>0.00% |
| Block 312 | 480<br>100.00% | 224<br>46.67% | 255<br>53.13% | 0<br>0.00% | 1<br>0.21% | 0<br>0.00% |
| Block 313 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 8 | 648<br>100.00% | 283<br>43.67% | 358<br>55.25% | 2<br>0.31% | 5<br>0.77% | 0<br>0.00% |
| Total Tract 0022 | 2,174<br>100.00% | 730<br>33.58% | 1,435<br>66.01% | 4<br>0.18% | 5<br>0.23% | 0<br>0.00% |
| Total Normandale Library | 6,766<br>100.00% | 4,623<br>68.33% | 2,106<br>31.13% | 5<br>0.07% | 29<br>0.43% | 3<br>0.04% |
| Highland Ave Elementary | 2,399<br>100.00% | 2,221<br>92.58% | 160<br>6.67% | 1<br>0.04% | 10<br>0.42% | 7<br>0.29% |
| Vaughn Road Elementary | 8,051<br>100.00% | 7,524<br>93.45% | 417<br>5.18% | 22<br>0.27% | 79<br>0.98% | 9<br>0.11% |
| Southeast YMCA | 5,843<br>100.00% | 5,660<br>96.87% | 151<br>2.58% | 2<br>0.03% | 28<br>0.48% | 2<br>0.03% |
| Aldersgate United Methodist | 6,572<br>100.00% | 5,733<br>87.23% | 711<br>10.82% | 14<br>0.21% | 97<br>1.48% | 17<br>0.26% |
| John Patterson Trade School | 7,780<br>100.00% | 3,614<br>46.45% | 4,066<br>52.26% | 7<br>0.09% | 81<br>1.04% | 12<br>0.15% |
| Peterson Elementary | 4,217<br>100.00% | 2,172<br>51.51% | 1,888<br>44.77% | 12<br>0.28% | 64<br>1.52% | 81<br>1.92% |

30a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Capitol Heights Community Center | 7,012 100.00% | 5,577 79.54% | 1,295 18.47% | 28 0.40% | 99 1.41% | 13 0.19% |
| Highland Gardens Community Center | 5,337 100.00% | 4,945 92.66% | 305 5.71% | 32 0.60% | 46 0.86% | 9 0.17% |
| Library-Coliseum Branch | 4,424 100.00% | 4,324 97.74% | 58 1.81% | 9 0.20% | 33 0.75% | 0 0.00% |
| Lagoon Park Fire Station | 7,181 100.00% | 6,684 91.69% | 445 6.20% | 17 0.24% | 107 1.49% | 28 0.39% |
| Flowers Elementary | 6,575 100.00% | 6,215 94.52% | 331 5.03% | 12 0.18% | 13 0.20% | 4 0.06% |
| Goodwyn Community Center | 6,085 100.00% | 5,844 96.04% | 172 2.83% | 7 0.12% | 51 0.84% | 11 0.18% |
| Alcazar Shrine Temple | 3,262 100.00% | 2,535 77.71% | 667 20.45% | 2 0.06% | 47 1.44% | 11 0.34% |
| Wares Ferry Road Elementary | 3,175 100.00% | 2,596 81.76% | 502 15.81% | 10 0.31% | 57 1.80% | 10 0.31% |
| Jim Walters Homes | 1,597 100.00% | 1,017 63.68% | 558 34.94% | 10 0.63% | 2 0.13% | 10 0.63% |

31a

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Seth Johnson Elementary | 6,109 | 100.00% | 4,489 | 73.48% | 1,500 | 24.55% | 13 | 0.21% | 74 | 1.21% | 33 | 0.54% |
| Peter Crump Elementary | 3,899 | 100.00% | 2,125 | 54.50% | 1,712 | 43.91% | 12 | 0.31% | 44 | 1.13% | 6 | 0.15% |
| Pinedale Community Center | 8,212 | 100.00% | 4,525 | 55.10% | 3,625 | 44.14% | 11 | 0.13% | 37 | 0.45% | 14 | 0.17% |
| Auburn University at Montgomery | 6,135 | 100.00% | 5,151 | 83.96% | 793 | 12.93% | 7 | 0.11% | 169 | 2.75% | 15 | 0.24% |
| Woodmere Information Center | 4,986 | 100.00% | 4,502 | 90.29% | 367 | 7.36% | 21 | 0.42% | 83 | 1.66% | 13 | 0.26% |
| Eastdale Baptist Church | 2,540 | 100.00% | 2,199 | 86.57% | 249 | 9.80% | 8 | 0.31% | 67 | 2.64% | 17 | 0.67% |
| George Washington Junior High | 3,942 | 100.00% | 1,339 | 33.97% | 2,564 | 65.04% | 19 | 0.48% | 18 | 0.46% | 2 | 0.05% |
| Pike Road Library | 852 | 100.00% | 510 | 59.86% | 342 | 40.14% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Chesser Community Center | 1,340 | 100.00% | 946 | 70.60% | 388 | 28.96% | 6 | 0.45% | 0 | 0.00% | 0 | 0.00% |
| Alabama National Bank-Ramer | | | | | | | | | | | | |
| Tract 0058 | | | | | | | | | | | | |
| Block Group 2 | | | | | | | | | | | | |
| Block 205 | 4 | 100.00% | 3 | 75.00% | 1 | 25.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Total Block Group 2 | 4 | 100.00% | 3 | 75.00% | 1 | 25.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |

32a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block Group 3 | | | | | | |
| Block 323 | 9 | 9 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Block Group 3 | 9 | 9 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Tract 0058 | 13 | 12 | 1 | 0 | 0 | 0 |
| | 100.00% | 92.31% | 7.69% | 0.00% | 0.00% | 0.00% |
| Total Alabama National Bank-Ramer | 13 | 12 | 1 | 0 | 0 | 0 |
| | 100.00% | 92.31% | 7.69% | 0.00% | 0.00% | 0.00% |
| County Bridge Maintenance | 1,080 | 647 | 433 | 0 | 0 | 0 |
| | 100.00% | 59.91% | 40.09% | 0.00% | 0.00% | 0.00% |
| Sikes & Kohn Country Mall | 896 | 513 | 377 | 5 | 1 | 0 |
| | 100.00% | 57.25% | 42.08% | 0.56% | 0.11% | 0.00% |
| Total Montgomery County | 133,457 | 104,786 | 26,672 | 305 | 1,361 | 333 |
| | 100.00% | 78.52% | 19.99% | 0.23% | 1.02% | 0.25% |
| Pike County | 27,595 | 17,814 | 9,548 | 146 | 68 | 19 |
| | 100.00% | 64.56% | 34.60% | 0.53% | 0.25% | 0.07% |
| Total District 2 | 577,227 | 431,639 | 139,265 | 1,692 | 3,362 | 1,269 |
| | 100.00% | 74.78% | 24.13% | 0.29% | 0.58% | 0.22% |

33a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 8
**Total Populations, All Ages**

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| **Bibb County** | | | | | | |
| Greenpond | 1,980 | 1,907 | 66 | 3 | 0 | 4 |
| | 100.00% | 96.31% | 3.33% | 0.15% | 0.00% | 0.20% |
| Cedar Grove | 802 | 699 | 98 | 4 | 1 | 0 |
| | 100.00% | 87.16% | 12.22% | 0.50% | 0.12% | 0.00% |
| Pondville | 489 | 430 | 58 | 1 | 0 | 0 |
| | 100.00% | 87.93% | 11.86% | 0.20% | 0.00% | 0.00% |
| Brent-South | 3,064 | 1,589 | 1,467 | 2 | 0 | 6 |
| | 100.00% | 51.86% | 47.88% | 0.07% | 0.00% | 0.20% |
| Centreville | 2,116 | 1,681 | 433 | 1 | 1 | 0 |
| | 100.00% | 79.44% | 20.46% | 0.05% | 0.05% | 0.00% |
| Randolph | 784 | 650 | 134 | 0 | 0 | 0 |
| | 100.00% | 82.91% | 17.09% | 0.00% | 0.00% | 0.00% |
| Riverbend | 288 | 288 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**34a**

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 3
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| West Blockton-West Tract 9513 | | | | | | |
| Block Group 3 | | | | | | |
| Block 306B | 77 100.00% | 66 85.71% | 11 14.29% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 306D | 93 100.00% | 89 95.70% | 3 3.23% | 0 0.00% | 1 1.08% | 0 0.00% |
| Block 308D | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 327 | 33 100.00% | 7 21.21% | 26 78.79% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 328 | 9 100.00% | 9 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 329 | 1 100.00% | 0 0.00% | 1 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 330 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 331 | 6 100.00% | 1 16.67% | 5 83.33% | 0 0.00% | 0 0.00% | 0 0.00% |

35a

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 |
|---|---|---|---|---|---|---|
| Block 332 | 7 / 100.00% | 0 / 0.00% | 7 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 333 | 2 / 100.00% | 0 / 0.00% | 2 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 334B | 158 / 100.00% | 153 / 96.84% | 5 / 3.16% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 337 | 5 / 100.00% | 5 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 338 | 39 / 100.00% | 39 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 339 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 340 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 341 | 20 / 100.00% | 20 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 342 | 9 / 100.00% | 9 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 343 | 53 / 100.00% | 53 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Water block 399D | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399E | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399F | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399G | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399H | 0 | 0 | 0 | 0 | 0 | 0 |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 3
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Water block 399J | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 3 | 512 | 451 | 60 | 0 | 1 | 0 |
|  | 100.00% | 88.09% | 11.72% | 0.00% | 0.20% | 0.00% |
| Block Group 4 |  |  |  |  |  |  |
| Block 408A | 2 | 2 | 0 | 0 | 0 | 0 |
|  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 408B | 47 | 47 | 0 | 0 | 0 | 0 |
|  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 409 | 35 | 35 | 0 | 0 | 0 | 0 |
|  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 410 | 54 | 54 | 0 | 0 | 0 | 0 |
|  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 411 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 412 | 2 | 2 | 0 | 0 | 0 | 0 |
|  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 413A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 413B | 0 | 0 | 0 | 0 | 0 | 0 |

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 |
|---|---|---|---|---|---|---|
| Block 414 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 423 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 424 | 9 / 100.00% | 9 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 429 | 1 / 100.00% | 1 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 430 | 1 / 100.00% | 1 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 431 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499B | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499R | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499T | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499U | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499V | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 4 | 151 / 100.00% | 151 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block Group 5 | | | | | | |
| Block 520 | 66 / 100.00% | 36 / 54.55% | 30 / 45.45% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 521 | 46 / 100.00% | 40 / 86.96% | 6 / 13.04% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 522A | 28 / 100.00% | 28 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |

38a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 3
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 522B | 102 100.00% | 59 57.84% | 43 42.16% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 523 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 524 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 525 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 526 | 10 100.00% | 9 90.00% | 0 0.00% | 1 10.00% | 0 0.00% | 0 0.00% |
| Block 527 | 40 100.00% | 40 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 528 | 82 100.00% | 82 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 529 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 549 | 14 100.00% | 14 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 550 | 21 100.00% | 21 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |

39a

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 551 | 19 100.00% | 19 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Water block 599J | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 599K | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 5 | 428 100.00% | 348 81.31% | 79 18.46% | 1 0.23% | 0 0.00% | 0 0.00% |
| Total Tract 9513 | 1,091 100.00% | 950 87.08% | 189 12.74% | 1 0.09% | 1 0.09% | 0 0.00% |
| Total West Blockton-West | 1,091 100.00% | 950 87.08% | 189 12.74% | 1 0.09% | 1 0.09% | 0 0.00% |
| Eoline | 616 100.00% | 523 84.90% | 93 15.10% | 0 0.00% | 0 0.00% | 0 0.00% |
| Brent-North | 1,224 100.00% | 1,065 87.01% | 152 12.42% | 0 0.00% | 7 0.57% | 0 0.00% |
| Harrisburg | 410 100.00% | 207 50.49% | 203 49.51% | 0 0.00% | 0 0.00% | 0 0.00% |
| Tabernacle | 193 100.00% | 189 97.93% | 4 2.07% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Bibb County | 13,057 100.00% | 10,178 77.95% | 2,847 21.80% | 12 0.09% | 10 0.08% | 10 0.08% |
| Calhoun County | 116,034 100.00% | 92,873 80.04% | 21,578 18.60% | 296 0.26% | 869 0.75% | 418 0.36% |
| Chambers County | 36,876 100.00% | 23,575 69.93% | 13,221 35.85% | 41 0.11% | 13 0.04% | 26 0.07% |

40a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 3
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Chilton County | 32,458 100.00% | 28,647 88.26% | 3,674 11.32% | 63 0.19% | 38 0.12% | 36 0.11% |
| Clay County | 13,252 100.00% | 11,044 83.34% | 2,166 16.34% | 23 0.17% | 13 0.10% | 6 0.05% |
| Cleburne County | 12,730 100.00% | 12,084 94.93% | 587 4.61% | 20 0.16% | 13 0.10% | 26 0.20% |
| Coosa County | 11,063 100.00% | 7,242 65.46% | 3,782 34.19% | 34 0.31% | 4 0.04% | 1 0.01% |
| Lee County | 87,146 100.00% | 64,889 74.46% | 20,407 23.42% | 182 0.15% | 1,584 1.82% | 134 0.15% |
| Macon County | 24,928 100.00% | 3,443 13.81% | 21,340 85.61% | 24 0.10% | 99 0.40% | 22 0.09% |
| Randolph County | 19,881 100.00% | 15,138 76.14% | 4,686 23.57% | 29 0.15% | 21 0.11% | 7 0.04% |
| Russell County | 46,860 100.00% | 28,473 60.76% | 18,088 38.60% | 90 0.19% | 117 0.25% | 92 0.20% |
| St. Clair County | 50,009 100.00% | 45,138 90.26% | 4,561 9.12% | 136 0.27% | 77 0.15% | 97 0.19% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Talladega County | 74,107 100.00% | 50,970 68.78% | 22,773 30.73% | 174 0.23% | 113 0.15% | 77 0.10% |
| Tallapoosa County | 38,826 100.00% | 28,493 73.39% | 10,212 26.30% | 62 0.16% | 37 0.10% | 22 0.06% |
| Total District 8 | 577,227 100.00% | 422,187 73.14% | 149,922 25.97% | 1,136 0.20% | 3,008 0.52% | 974 0.17% |

42a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Blount County | 39,248 100.00% | 38,397 97.83% | 521 1.33% | 133 0.34% | 33 0.08% | 164 0.42% |
| Cherokee County | 19,543 100.00% | 18,154 92.89% | 1,291 6.61% | 51 0.26% | 24 0.12% | 23 0.12% |
| Cullman County | 67,613 100.00% | 66,744 98.71% | 560 0.83% | 134 0.20% | 117 0.17% | 58 0.09% |
| DeKalb County | 54,651 100.00% | 52,980 96.94% | 1,028 1.88% | 481 0.88% | 77 0.14% | 85 0.16% |
| Etowah County | 99,840 100.00% | 85,274 85.41% | 13,799 13.82% | 250 0.25% | 419 0.42% | 98 0.10% |
| Fayette County | 17,962 100.00% | 15,717 87.50% | 2,190 12.19% | 9 0.05% | 19 0.11% | 27 0.15% |
| Franklin County | 27,814 100.00% | 26,463 95.14% | 1,249 4.49% | 57 0.20% | 35 0.13% | 10 0.04% |
| Lamar County | 15,715 100.00% | 13,805 87.85% | 1,862 11.85% | 24 0.15% | 10 0.06% | 14 0.09% |

Lawrence County
City Hall Precinct 1 Box 1
Tract 9791
Block Group 1

| | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 |
|---|---|---|---|---|---|---|
| Block 109 | 16 / 100.00% | 13 / 81.25% | 3 / 18.75% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 110A | 23 / 100.00% | 1 / 4.35% | 22 / 95.65% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 110B | 62 / 100.00% | 2 / 3.23% | 58 / 93.55% | 2 / 3.23% | 0 / 0.00% | 0 / 0.00% |
| Block 111A | 79 / 100.00% | 2 / 2.53% | 77 / 97.47% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 111B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 111C | 18 / 100.00% | 6 / 33.33% | 12 / 66.67% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 111D | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 112A | 11 / 100.00% | 0 / 0.00% | 11 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 112B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 113 | 50 / 100.00% | 0 / 0.00% | 46 / 92.00% | 4 / 8.00% | 0 / 0.00% | 0 / 0.00% |
| Block 114A | 107 / 100.00% | 18 / 16.82% | 89 / 83.18% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 114B | 0 | 0 | 0 | 0 | 0 | 0 |

44a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 115A | 21<br>100.00% | 0<br>0.00% | 21<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 115B | 26<br>100.00% | 0<br>0.00% | 26<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 116 | 48<br>100.00% | 0<br>0.00% | 48<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 117 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 118A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 118B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 119 | 45<br>100.00% | 42<br>93.33% | 0<br>0.00% | 2<br>4.44% | 0<br>0.00% | 1<br>2.22% |
| Block 120 | 1<br>100.00% | 1<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 121 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 122 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 123 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 124 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Col 1 | | Col 2 | | Col 3 | | Col 4 | | Col 5 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Block 125 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 182 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 133 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 134 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 135 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 5 | 16.67% | 25 | 88.33% | 30 | 100.00% |
| Block 136A | 0 | 0.00% | 0 | 0.00% | 4 | 8.51% | 38 | 80.85% | 5 | 10.64% | 47 | 100.00% |
| Block 136B | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 18 | 72.00% | 7 | 28.00% | 25 | 100.00% |
| Block 137 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 138 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 139 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 152 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 153 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 13 | 100.00% | 13 | 100.00% |
| Block 154 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 5 | 22.73% | 17 | 77.27% | 22 | 100.00% |
| Block 155 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 35 | 100.00% | 35 | 100.00% |
| Block 156A | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 91 | 93.81% | 6 | 6.19% | 97 | 100.00% |
| Block 156B | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 54 | 96.43% | 2 | 3.57% | 56 | 100.00% |

46a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 157 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 158 | 12 100.00% | 12 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 159 | 11 100.00% | 11 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 160 | 16 100.00% | 11 68.75% | 1 6.25% | 4 25.00% | 0 0.00% | 0 0.00% |
| Block 161 | 29 100.00% | 8 27.59% | 21 72.41% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 162 | 28 100.00% | 9 32.14% | 19 67.86% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 163 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 164 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 165A | 8 100.00% | 0 0.00% | 8 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 165B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 166 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 167 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 168 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 169 | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% | 3 100.00% | 3 100.00% |
| Block 170 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 173 | 0 0.00% | 0 0.00% | 1 2.78% | 10 27.78% | 25 69.44% | 36 100.00% |
| Block 174 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 175 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 176 | 0 0.00% | 0 0.00% | 4 10.53% | 20 52.63% | 14 36.84% | 38 100.00% |
| Block 177 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 178 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 179 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 180 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 181 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 182 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 189 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 1 | 1 0.10% | 0 0.00% | 21 2.07% | 703 69.40% | 288 28.43% | 1,013 100.00% |
| **Block Group 2** | | | | | | |
| Block 201 | 0 0.00% | 0 0.00% | 6 33.33% | 2 11.11% | 10 55.56% | 18 100.00% |

48a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 202 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 203 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 210 | 36 100.00% | 36 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 211 | 32 100.00% | 29 90.63% | 0 0.00% | 3 9.38% | 0 0.00% | 0 0.00% |
| Block 212 | 41 100.00% | 41 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 213 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 214 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 215 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 216 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 217 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 218 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 219 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 |
|---|---|---|---|---|---|---|
| Block 220 | 6 100.00% | 6 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 221 | 19 100.00% | 0 0.00% | 19 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 223 | 53 100.00% | 2 3.77% | 51 96.23% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 224 | 3 100.00% | 3 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 227 | | | | | | |
| Block 228 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 229 | 22 100.00% | 0 0.00% | 22 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 230 | 26 100.00% | 0 0.00% | 24 92.31% | 2 7.69% | 0 0.00% | 0 0.00% |
| Block 231 | 3 100.00% | 0 0.00% | 3 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 232 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 233 | 29 100.00% | 20 68.97% | 7 24.14% | 2 6.90% | 2 6.90% | 0 0.00% |
| Block 236 | 4 100.00% | 4 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 237 | 19 100.00% | 0 0.00% | 19 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |

50a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 238 | 30 100.00% | 0 0.00% | 30 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 239 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 240 | 14 100.00% | 5 35.71% | 9 64.29% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 241 | 2 100.00% | 2 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 242 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 243 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 245 | 63 100.00% | 61 96.83% | 2 3.17% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 246 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 247 | 15 100.00% | 13 86.67% | 2 13.33% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 252 | 0 | 0 | 0 | 0 | 0 | 0 |

51a

| | Col 1 | | Col 2 | | Col 3 | | Col 4 | | Col 5 | | Col 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Block 273 | 5 | 100.00% | 5 | 100.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 274 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 275 | 11 | 100.00% | 11 | 100.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 276 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 277 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 278 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 279 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Block 280 | 1 | 100.00% | 0 | 0.00% | 1 | 100.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 281 | 2 | 100.00% | 2 | 100.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 282 | 0 | | 1 | 8.33% | 11 | 91.67% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 283 | 12 | 100.00% | 1 | 8.33% | 11 | 91.67% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Block 284 | 3 | 100.00% | 3 | 100.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Water block 299A | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Water block 299B | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Water block 299C | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| Water block 299D | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |

52a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Water block 299E | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299F | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 2 | 469 100.00% | 254 54.16% | 202 43.07% | 13 2.77% | 0 0.00% | 0 0.00% |
| Total Tract 9791 | 1,482 100.00% | 542 36.57% | 905 61.07% | 34 2.29% | 0 0.00% | 1 0.07% |
| Total City Hall Precinct 1 Box 1 | 1,482 100.00% | 542 36.57% | 905 61.07% | 34 2.29% | 0 0.00% | 1 0.07% |
| Fish Pond Church Pct 1 Bx 2 | 426 100.00% | 214 50.23% | 186 43.66% | 26 6.10% | 0 0.00% | 0 0.00% |
| Masonic Hall Pct 6 Bx 1 | 978 100.00% | 730 74.64% | 208 21.27% | 39 3.99% | 1 0.10% | 0 0.00% |
| Donald Church Pct 7 Bx 1 | 797 100.00% | 665 83.44% | 79 9.91% | 52 6.52% | 0 0.00% | 1 0.13% |
| Flat Rock Community Center Pct 8 B | 285 100.00% | 258 90.53% | 0 0.00% | 27 9.47% | 0 0.00% | 0 0.00% |

| Precinct | | | | | | |
|---|---|---|---|---|---|---|
| Masonic Hall Pct 8 Bx 3 | 352 100.00% | 305 86.65% | 0 0.00% | 47 13.35% | 0 0.00% | 0 0.00% |
| Mt Hope High School Pct 9 Bx 1 | 1,033 100.00% | 940 91.00% | 46 4.45% | 47 4.55% | 0 0.00% | 0 0.00% |
| Terrys Tire Company Pct 9 Bx 2 | 732 100.00% | 628 85.79% | 56 7.65% | 47 6.42% | 1 0.14% | 0 0.00% |
| Fire Station Pct 10 Bx 1 | 2,019 100.00% | 1,862 92.22% | 7 0.35% | 148 7.33% | 1 0.05% | 1 0.05% |
| Morris Chapel Church Pct 11 Bx 1 | 2,212 100.00% | 2,026 91.59% | 4 0.18% | 180 8.14% | 1 0.05% | 1 0.05% |
| Lanier Store Pct 11 Bx 2 | 783 100.00% | 697 89.02% | 3 0.38% | 83 10.60% | 0 0.00% | 0 0.00% |
| Masonic Hall Pct 12 Bx 1 | 1,255 100.00% | 1,166 92.91% | 0 0.00% | 88 7.01% | 1 0.08% | 0 0.00% |
| Fire Station Pct 13 Bx 1 | 1,490 100.00% | 1,321 88.66% | 0 0.00% | 169 11.34% | 0 0.00% | 0 0.00% |
| Old Midway Store Pct 14 Bx 1 | 630 100.00% | 588 93.33% | 0 0.00% | 42 6.67% | 0 0.00% | 0 0.00% |
| Hooper Building Pct 14 Bx 2 | 404 100.00% | 355 87.87% | 27 6.68% | 22 5.45% | 0 0.00% | 0 0.00% |
| Fellowship Hall Pct 15 Bx 1 | 1,035 100.00% | 972 98.91% | 7 0.68% | 55 5.31% | 1 0.10% | 0 0.00% |
| Aycock Building Pct 16 Bx 1 | 1,123 100.00% | 1,051 93.59% | 1 0.09% | 69 6.14% | 2 0.18% | 0 0.00% |

DB : Alabama
Plan : Redistrict

**Units Assigned to a District**
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Old Liberty Church Pct 17 Bx 1 | 367 100.00% | 355 96.73% | 0 0.00% | 12 3.27% | 0 0.00% | 0 0.00% |
| Fire Station Pct 18 Bx 1 | 836 100.00% | 731 87.44% | 12 1.44% | 93 11.12% | 0 0.00% | 0 0.00% |
| Armory Pct 19 Bx 1 | 1,727 100.00% | 1,553 89.92% | 113 6.54% | 61 3.53% | 0 0.00% | 0 0.00% |
| Fairfield Church Pct 19 Bx 2 | 152 100.00% | 128 84.21% | 0 0.00% | 21 13.82% | 3 1.97% | 0 0.00% |
| Pleasant Grove Church Pct 20 Bx 1 | 246 100.00% | 229 93.09% | 11 4.47% | 6 2.44% | 0 0.00% | 0 0.00% |
| Tab Scott Building Pct 21 Bx 1 | 863 100.00% | 578 66.98% | 209 24.22% | 76 8.81% | 0 0.00% | 0 0.00% |
| High School Pct 21 Bx 2 | 795 100.00% | 638 80.25% | 9 1.13% | 147 18.49% | 1 0.13% | 0 0.00% |
| Lindsey Hall Church Pct 22 Bx 1 | 94 100.00% | 91 96.81% | 0 0.00% | 3 3.19% | 0 0.00% | 0 0.00% |
| Piney Grove Church Pct 22 Bx 2 | 169 100.00% | 154 91.12% | 0 0.00% | 15 8.88% | 0 0.00% | 0 0.00% |

55a

| | | | | | | |
|---|---|---|---|---|---|---|
| Gillespie Store Pct 23 Bx 1 | 280 100.00% | 266 95.00% | 0 0.00% | 14 5.00% | 0 0.00% | 0 0.00% |
| Pinhook Community Center Pct 23 Bx | 252 100.00% | 200 79.37% | 11 4.37% | 41 16.27% | 0 0.00% | 0 0.00% |
| City Hall Pct 24 Bx 1 | 515 100.00% | 460 89.32% | 0 0.00% | 54 10.49% | 1 0.19% | 0 0.00% |
| Mt Moriah Church Pct 24 Bx 2 | 330 100.00% | 290 87.88% | 12 3.64% | 28 8.48% | 0 0.00% | 0 0.00% |
| Board of Education Pct 25 Bx 1 | 2,409 100.00% | 1,996 82.86% | 218 9.05% | 193 8.01% | 0 0.00% | 2 0.08% |
| Rutherford Store Pct 25 Bx 2 | 118 100.00% | 94 79.66% | 0 0.00% | 24 20.34% | 0 0.00% | 0 0.00% |
| Freeman Tabernacle Church Pct 25 B | 310 100.00% | 24 7.74% | 284 91.61% | 2 0.65% | 0 0.00% | 0 0.00% |
| Total Lawrence County | 26,499 100.00% | 22,107 83.43% | 2,408 9.09% | 1,965 7.42% | 13 0.05% | 6 0.02% |
| Marion County | 29,830 100.00% | 28,759 96.41% | 967 3.24% | 57 0.19% | 35 0.12% | 12 0.04% |
| Marshall County | 70,832 100.00% | 69,861 97.92% | 1,087 1.53% | 231 0.33% | 111 0.16% | 42 0.06% |
| Pickens County | | | | | | |
| Liberty | 483 100.00% | 281 58.18% | 202 41.82% | 0 0.00% | 0 0.00% | 0 0.00% |
| Reform | 2,229 100.00% | 1,423 63.84% | 805 36.11% | 1 0.04% | 0 0.00% | 0 0.00% |

56a

DB : Alabama
Plan : Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type : Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Ethelsville | 742 100.00% | 612 82.48% | 130 17.52% | 0 0.00% | 0 0.00% | 0 0.00% |
| McShan | 274 100.00% | 196 71.53% | 74 27.01% | 2 0.73% | 2 0.73% | 0 0.00% |
| Pine Grove | 91 100.00% | 84 92.31% | 7 7.69% | 0 0.00% | 0 0.00% | 0 0.00% |
| Carrollton | 116 100.00% | 104 89.66% | 12 10.34% | 0 0.00% | 0 0.00% | 0 0.00% |
| Aliceville | 3,633 100.00% | 981 27.00% | 2,646 72.83% | 1 0.03% | 5 0.14% | 0 0.00% |
| Palmetta | 502 100.00% | 431 85.86% | 67 13.35% | 4 0.80% | 0 0.00% | 0 0.00% |
| Fairview | 1,215 100.00% | 1,191 98.02% | 23 1.89% | 1 0.08% | 0 0.00% | 0 0.00% |
| Reform | 1,564 100.00% | 1,182 75.58% | 369 23.59% | 10 0.64% | 2 0.13% | 1 0.06% |

57a

| | | | | | | |
|---|---|---|---|---|---|---|
| Holly Springs | 94 / 100.00% | 83 / 88.30% | 11 / 11.70% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Gordo | 785 / 100.00% | 727 / 92.61% | 55 / 7.01% | 2 / 0.25% | 1 / 0.18% | 0 / 0.00% |
| Carrollton | | | | | | |
| Tract 9879 | | | | | | |
| Block Group 1 | | | | | | |
| Block 108A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 113 | 59 / 100.00% | 59 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 114 | 9 / 100.00% | 9 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 115 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 116 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 117 | 18 / 100.00% | 18 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 118 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 119 | 17 / 100.00% | 17 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 120A | 43 / 100.00% | 43 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 120B | 44 / 100.00% | 44 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 121A | 14 / 100.00% | 9 / 64.29% | 5 / 35.71% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 121B | 37 100.00% | 22 59.46% | 15 40.54% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 122 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 123 | 3 100.00% | 3 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 124A | 156 100.00% | 115 73.72% | 40 25.64% | 1 0.64% | 0 0.00% | 0 0.00% |
| Block 127 | 3 100.00% | 3 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 128A | 47 100.00% | 47 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 129 | 2 100.00% | 2 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 130 | 25 100.00% | 25 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 131 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 132 | 5 100.00% | 5 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |

59a

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 133 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 12 / 100.00% | 12 / 100.00% |
| Block 134 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 17 / 100.00% | 17 / 100.00% |
| Block 135 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 10 / 100.00% | 10 / 100.00% |
| Block 136 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 1 / 50.00% | 1 / 50.00% | 2 / 100.00% |
| Block 137 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 3 / 100.00% | 3 / 100.00% |
| Block 138 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 139 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 4 / 100.00% | 4 / 100.00% |
| Block 140 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 1 / 100.00% | 1 / 100.00% |
| Block 141 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 142 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 143 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 144A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 145A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 145B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 147 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 4 / 100.00% | 4 / 100.00% |

60a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 148 | 79 100.00% | 20 25.32% | 59 74.68% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 149 | 3 100.00% | 3 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 150 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199B | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199C | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199D | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199E | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199F | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199G | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 1 | 617 100.00% | 496 80.39% | 120 19.45% | 1 0.16% | 0 0.00% | 0 0.00% |
| Block Group 2 Block 205A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 206A | 60 100.00% | 1 1.67% | 59 98.33% | 0 0.00% | 0 0.00% | 0 0.00% |

61a

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 |
|---|---|---|---|---|---|---|
| Block 207 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 208 | 0 0.00% | 0 0.00% | 5 100.00% | 0 0.00% | 0 0.00% | 5 100.00% |
| Block 209 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 210 | 0 0.00% | 0 0.00% | 0 0.00% | 1 100.00% | 1 100.00% | 1 100.00% |
| Block 211 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 212 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 213 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 214 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 215 | 0 0.00% | 0 0.00% | 27 87.10% | 4 12.90% | 31 100.00% | 31 100.00% |
| Block 216 | 0 0.00% | 1 1.82% | 27 49.09% | 27 49.09% | 55 100.00% | 55 100.00% |
| Block 217 | 0 0.00% | 0 0.00% | 0 0.00% | 4 100.00% | 4 100.00% | 4 100.00% |
| Block 218 | 0 0.00% | 0 0.00% | 0 0.00% | 10 100.00% | 10 100.00% | 10 100.00% |
| Block 219 | 0 0.00% | 0 0.00% | 0 0.00% | 6 100.00% | 6 100.00% | 6 100.00% |
| Block 220 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 221 | 0 0.00% | 0 0.00% | 9 45.00% | 11 55.00% | 20 100.00% | 20 100.00% |

62a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 222 | 16 | 16 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 223 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 224 | 58 | 53 | 5 | 0 | 0 | 0 |
| | 100.00% | 91.38% | 8.62% | 0.00% | 0.00% | 0.00% |
| Block 225A | 38 | 19 | 19 | 0 | 0 | 0 |
| | 100.00% | 50.00% | 50.00% | 0.00% | 0.00% | 0.00% |
| Block 226 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 227A | 8 | 2 | 6 | 0 | 0 | 0 |
| | 100.00% | 25.00% | 75.00% | 0.00% | 0.00% | 0.00% |
| Block 228 | 6 | 6 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 229A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 229B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 230 | 38 | 30 | 8 | 0 | 0 | 0 |
| | 100.00% | 78.95% | 21.05% | 0.00% | 0.00% | 0.00% |

63a

| | C1 | C2 | C3 | C4 | C5 | C6 |
|---|---|---|---|---|---|---|
| Block 231 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 13 / 100.00% | 13 / 100.00% |
| Block 232 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 1 / 100.00% | 1 / 100.00% |
| Block 233A | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 233B | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 14 / 100.00% | 14 / 100.00% |
| Block 234A | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 234B | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 7 / 100.00% | 7 / 100.00% |
| Block 235 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 236 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 4 / 100.00% | 0 / 0.00% | 4 / 100.00% |
| Block 237 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 4 / 100.00% | 0 / 0.00% | 4 / 100.00% |
| Block 238 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 21 / 100.00% | 21 / 100.00% |
| Block 239 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 1 / 100.00% | 1 / 100.00% |
| Block 243 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 5 / 100.00% | 5 / 100.00% |
| Block 244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 245 | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 25 / 100.00% | 25 / 100.00% |

64a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 246 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 247 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 248A | 68 | 63 | 5 | 0 | 0 | 0 |
|  | 100.00% | 92.65% | 7.35% | 0.00% | 0.00% | 0.00% |
| Block 248B | 106 | 40 | 66 | 0 | 0 | 0 |
|  | 100.00% | 37.74% | 62.26% | 0.00% | 0.00% | 0.00% |
| Block 249 | 9 | 9 | 0 | 0 | 0 | 0 |
|  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 250 | 7 | 7 | 0 | 0 | 0 | 0 |
|  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 251 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 252 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 253 | 20 | 13 | 7 | 0 | 0 | 0 |
|  | 100.00% | 65.00% | 35.00% | 0.00% | 0.00% | 0.00% |
| Block 254 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 255 | 0 | 0 | 0 | 0 | 0 | 0 |

65a

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 256 | 1 / 100.00% | 1 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 257 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299A | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299D | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299E | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299F | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 2 | 662 / 100.00% | 410 / 61.93% | 251 / 37.92% | 1 / 0.15% | 0 / 0.00% | 0 / 0.00% |
| Block Group 3 | | | | | | |
| Block 301A | 64 / 100.00% | 7 / 10.94% | 57 / 89.06% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 301B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 302A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 302B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 303 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 304 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 305 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 306A | 45 / 100.00% | 45 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 307 | 19 / 100.00% | 0 / 0.00% | 19 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Block 308 | 97 / 100.00% | 3 / 3.09% | 94 / 96.91% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |

66a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 309 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 310 | 24 100.00% | 2 8.33% | 22 91.67% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 315 | 22 100.00% | 3 13.64% | 19 86.36% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 316 | 17 100.00% | 0 0.00% | 17 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 317 | 11 100.00% | 2 18.18% | 9 81.82% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 318 | 7 100.00% | 0 0.00% | 7 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 319 | 1 100.00% | 0 0.00% | 1 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 328A | 201 100.00% | 40 19.90% | 158 78.61% | 0 0.00% | 3 1.49% | 0 0.00% |
| Block 328B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 329 | 71 100.00% | 0 0.00% | 71 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Water block 399A | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399B | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 3 | 579 100.00% | 102 17.62% | 474 81.87% | 0 0.00% | 3 0.52% | 0 0.00% |
| **Block Group 4** | | | | | | |
| Block 401 | 16 100.00% | 16 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 402 | 45 100.00% | 43 95.56% | 2 4.44% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 403 | 8 100.00% | 8 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 404 | 15 100.00% | 6 40.00% | 9 60.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 436 | 176 100.00% | 21 11.93% | 155 88.07% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 437 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 438 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 441 | 8 100.00% | 0 0.00% | 8 100.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 471 | 5 100.00% | 2 40.00% | 3 60.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 472 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499B | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 4 | 273 100.00% | 96 35.16% | 177 64.84% | 0 0.00% | 0 0.00% | 0 0.00% |

68a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Tract 9879 | 2,131 100.00% | 1,104 51.81% | 1,022 47.96% | 2 0.09% | 3 0.14% | 0 0.00% |
| Total Carrollton | 2,131 100.00% | 1,104 51.81% | 1,022 47.96% | 2 0.09% | 3 0.14% | 0 0.00% |
| Sapps | | | | | | |
| Tract 9879 | | | | | | |
| Block Group 3 | | | | | | |
| Block 326A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 326B | 57 100.00% | 4 7.02% | 53 92.98% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 327 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399L | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 3 | 57 100.00% | 4 7.02% | 53 92.98% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Tract 9879 | 57 100.00% | 4 7.02% | 53 92.98% | 0 0.00% | 0 0.00% | 0 0.00% |

69a

| | | | | | | |
|---|---|---|---|---|---|---|
| Tract 9881 | | | | | | |
| Block Group 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 109 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Tract 9881 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Sapps | 57 / 100.00% | 4 / 7.02% | 53 / 92.98% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Holly Springs | 67 / 100.00% | 67 / 100.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Gordo/Kirk 0540 | 2,500 / 100.00% | 1,682 / 67.28% | 814 / 32.56% | 0 / 0.00% | 4 / 0.16% | 0 / 0.00% |
| Speeds Mill | 193 / 100.00% | 192 / 99.48% | 1 / 0.52% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Benevola/Aliceville 0560 (Part) | 128 / 100.00% | 66 / 51.56% | 62 / 48.44% | 0 / 0.00% | 0 / 0.00% | 0 / 0.00% |
| Aliceville | 1,153 / 100.00% | 900 / 78.06% | 243 / 21.08% | 0 / 0.00% | 10 / 0.87% | 0 / 0.00% |
| Total Pickens County | 17,967 / 100.00% | 11,310 / 62.98% | 6,596 / 36.73% | 23 / 0.13% | 27 / 0.15% | 1 / 0.01% |
| Walker County | 67,670 / 100.00% | 63,042 / 93.16% | 4,405 / 6.51% | 84 / 0.12% | 107 / 0.16% | 32 / 0.05% |
| Winston County | 22,053 / 100.00% | 21,925 / 99.42% | 57 / 0.26% | 42 / 0.19% | 26 / 0.12% | 3 / 0.01% |
| Total District 4 | 577,227 / 100.00% | 534,038 / 92.52% | 38,020 / 6.59% | 3,541 / 0.61% | 1,053 / 0.18% | 575 / 0.10% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 5
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Colbert County | 51,666 100.00% | 42,820 82.88% | 8,568 16.58% | 137 0.27% | 93 0.18% | 48 0.09% |
| Jackson County | 47,796 100.00% | 44,696 93.51% | 1,968 4.12% | 1,020 2.13% | 90 0.19% | 22 0.05% |
| Lauderdale County | 79,661 100.00% | 71,560 89.83% | 7,695 9.66% | 165 0.21% | 196 0.25% | 45 0.06% |
| Lawrence County | | | | | | |
| City Hall Precinct 1 Box 1 | | | | | | |
| Tract 9791 | | | | | | |
| Block Group 2 | | | | | | |
| Block 204 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 205 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 206 | 5 100.00% | 5 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 207 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 208 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 209 | 0 | 0 | 0 | 0 | 0 | 0 |

71a

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 222 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 225 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 226 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 2 | 5 100.00% | 5 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Tract 9791 | 5 100.00% | 5 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total City Hall Precinct 1 Box 1 | 5 100.00% | 5 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Senior Citizens Pct 2 Bx 1 | 1,462 100.00% | 231 15.80% | 1,221 83.52% | 10 0.68% | 0 0.00% | 0 0.00% |
| Fire Station Pct 3 Bx 1 | 784 100.00% | 211 26.91% | 570 72.70% | 1 0.13% | 0 0.00% | 2 0.26% |
| Wheeler Grove Church Pct 4 Bx 1 | 229 100.00% | 143 62.45% | 86 37.55% | 0 0.00% | 0 0.00% | 0 0.00% |
| Depot Pct 5 Bx 1 | 1,609 100.00% | 1,047 65.07% | 513 31.88% | 42 2.61% | 6 0.37% | 1 0.06% |
| Wolf Springs Church Pct 8 Bx 1 | 925 100.00% | 819 88.54% | 0 0.00% | 106 11.46% | 0 0.00% | 0 0.00% |
| Total Lawrence County | 5,014 100.00% | 2,456 48.98% | 2,390 47.67% | 159 3.17% | 6 0.12% | 3 0.06% |
| Limestone County | 54,185 100.00% | 46,658 86.19% | 7,127 13.17% | 148 0.27% | 158 0.29% | 44 0.08% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 5
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Madison County | 238,912 100.00% | 184,197 77.10% | 48,116 20.14% | 1,601 0.67% | 4,232 1.77% | 766 0.32% |
| Morgan County | 100,043 100.00% | 89,122 89.08% | 10,081 10.08% | 310 0.31% | 370 0.37% | 160 0.16% |
| Total District 5 | 577,227 100.00% | 481,509 83.42% | 85,945 14.89% | 3,540 0.61% | 5,145 0.89% | 1,088 0.19% |

73a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Bibb County | | | | | | |
| Six Mile | 578 | 572 | 5 | 0 | 1 | 0 |
| | 100.00% | 98.96% | 0.87% | 0.00% | 0.17% | 0.00% |
| Brierfield | 848 | 537 | 311 | 0 | 0 | 0 |
| | 100.00% | 63.33% | 36.67% | 0.00% | 0.00% | 0.00% |
| West Blockton-East | 1,489 | 1,177 | 307 | 5 | 0 | 0 |
| | 100.00% | 79.05% | 20.62% | 0.34% | 0.00% | 0.00% |
| West Blockton-West | | | | | | |
| Tract 9513 | | | | | | |
| Block Group 3 | | | | | | |
| Block 384 | 8 | 8 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 385 | 22 | 22 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Block Group 3 | 30 | 30 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block Group 4 | | | | | | |
| Block 407 | 4 | 4 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

74a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Block Group 4 | 4 | 4 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Tract 9513 | 34 | 34 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total West Blockton-West | 34 | 34 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Marvel | 180 | 172 | 8 | 0 | 0 | 0 |
| | 100.00% | 95.56% | 4.44% | 0.00% | 0.00% | 0.00% |
| Grey Hill | 390 | 382 | 0 | 8 | 0 | 0 |
| | 100.00% | 97.95% | 0.00% | 2.05% | 0.00% | 0.00% |
| Total Bibb County | 3,519 | 2,874 | 631 | 13 | 1 | 0 |
| | 100.00% | 81.67% | 17.93% | 0.37% | 0.03% | 0.00% |
| Jefferson County Burkett Center for Multi-Hn | 4,261 | 3,880 | 374 | 2 | 3 | 2 |
| | 100.00% | 91.06% | 8.78% | 0.05% | 0.07% | 0.05% |
| Fultondale Community Center | 7,059 | 6,793 | 232 | 16 | 17 | 1 |
| | 100.00% | 96.23% | 3.29% | 0.23% | 0.24% | 0.01% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gardendale Civic Ctr/4306 Morris M | 13,034 100.00% | 12,820 98.36% | 170 1.30% | 28 0.21% | 10 0.08% | 6 0.05% |
| New Castle United Methodist | 1,316 100.00% | 1,273 96.73% | 35 2.66% | 5 0.38% | 2 0.15% | 1 0.08% |
| Kimberly City Hall | 1,668 100.00% | 1,603 96.10% | 63 3.78% | 2 0.12% | 0 0.00% | 0 0.00% |
| Trafford City Hall | 895 100.00% | 843 94.19% | 49 5.47% | 0 0.00% | 0 0.00% | 3 0.34% |
| Kermit Johnson Elem/Palmerdale Fir | 7,966 100.00% | 7,358 92.37% | 587 7.37% | 16 0.20% | 3 0.04% | 2 0.03% |
| Clay Community Ctr/4813 Grayson Va | 8,532 100.00% | 8,353 97.90% | 141 1.65% | 18 0.21% | 17 0.20% | 3 0.04% |
| Pinson United Methodist Church/431 | 4,532 100.00% | 4,435 97.86% | 69 1.52% | 11 0.24% | 16 0.35% | 1 0.02% |
| Center Point Elementary | 8,469 100.00% | 7,611 89.87% | 796 9.40% | 9 0.11% | 37 0.44% | 16 0.19% |
| Center Point Courthouse | 6,077 100.00% | 5,752 94.65% | 290 4.77% | 7 0.12% | 25 0.41% | 3 0.05% |
| Chalkville Civic Center | 6,627 100.00% | 6,369 96.11% | 237 3.58% | 7 0.11% | 11 0.17% | 3 0.05% |
| Grayson Valley Southern | 6,779 100.00% | 6,583 97.11% | 152 2.24% | 21 0.31% | 21 0.31% | 2 0.03% |
| Trussville City Hall | 9,771 100.00% | 9,474 96.96% | 264 2.70% | 8 0.08% | 20 0.20% | 5 0.05% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
**District 6**
**Total Populations, All Ages**

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| **Robinson School** | 8,547 100.00% | 6,313 73.86% | 2,169 25.38% | 15 0.18% | 40 0.47% | 10 0.12% |
| Don Hawkins Comm Ctr | 3,237 100.00% | 3,052 94.28% | 166 5.13% | 5 0.15% | 14 0.43% | 0 0.00% |
| Huffman Elementary School | 5,532 100.00% | 5,369 97.05% | 102 1.84% | 7 0.13% | 47 0.85% | 7 0.13% |
| North Roebuck School | 4,102 100.00% | 3,878 94.54% | 171 4.17% | 20 0.49% | 26 0.63% | 7 0.17% |
| Andrew Gavin Family Life | 6,398 100.00% | 5,874 91.81% | 471 7.36% | 14 0.22% | 29 0.45% | 10 0.16% |
| LM Smith School | 6,405 100.00% | 5,690 88.84% | 690 10.77% | 6 0.09% | 16 0.25% | 3 0.05% |
| Fire Station #28 | 8,207 100.00% | 7,195 87.67% | 951 11.59% | 8 0.10% | 42 0.51% | 11 0.13% |
| Mountain Chapel Methodist | 5,917 100.00% | 5,864 99.10% | 8 0.14% | 2 0.03% | 39 0.66% | 4 0.07% |
| Vestavia City Hall | 3,599 100.00% | 3,544 98.47% | 19 0.53% | 0 0.00% | 35 0.97% | 1 0.03% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mountain Brook Grammar School | 1,945 / 100.00% | 1,933 / 99.38% | 3 / 0.15% | 3 / 0.15% | 6 / 0.31% | 0 / 0.00% |
| Locksley Fire Station | 4,558 / 100.00% | 4,521 / 99.19% | 6 / 0.13% | 4 / 0.09% | 27 / 0.59% | 0 / 0.00% |
| Overton Road Methodist/4608 Leeds | 7,713 / 100.00% | 7,101 / 92.07% | 546 / 7.08% | 17 / 0.22% | 42 / 0.54% | 7 / 0.09% |
| Mountain Brook Junior High | 4,743 / 100.00% | 4,679 / 98.65% | 9 / 0.19% | 2 / 0.04% | 43 / 0.91% | 10 / 0.21% |
| Cahaba Heights Elementary | 4,822 / 100.00% | 4,733 / 98.15% | 45 / 0.93% | 9 / 0.19% | 32 / 0.66% | 3 / 0.06% |
| Brookwood Baptist Church | 4,837 / 100.00% | 4,747 / 98.14% | 28 / 0.58% | 2 / 0.04% | 58 / 1.20% | 2 / 0.04% |
| Highland Racquet Club | 1,398 / 100.00% | 1,289 / 92.20% | 90 / 6.44% | 4 / 0.29% | 13 / 0.93% | 2 / 0.14% |
| Avondale School | 2,320 / 100.00% | 2,283 / 98.41% | 28 / 1.21% | 3 / 0.13% | 4 / 0.17% | 2 / 0.09% |
| Donald Comer Elementary School | 3,365 / 100.00% | 2,885 / 85.74% | 446 / 13.25% | 5 / 0.15% | 26 / 0.77% | 3 / 0.09% |
| Woodlawn Fire Station | 3,565 / 100.00% | 2,215 / 62.13% | 1,323 / 37.11% | 2 / 0.06% | 15 / 0.42% | 10 / 0.28% |
| Mountain Brook City Hall | 3,669 / 100.00% | 3,657 / 99.67% | 5 / 0.14% | 1 / 0.03% | 6 / 0.16% | 0 / 0.00% |
| McElwain Baptist Church | 5,858 / 100.00% | 5,445 / 92.95% | 332 / 5.67% | 7 / 0.12% | 72 / 1.23% | 2 / 0.03% |

78a

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Irondale City Hall | 8,945 100.00% | 7,177 80.23% | 1,632 18.24% | 23 0.26% | 98 1.10% | 15 0.17% |
| East Jefferson County Fire Station | 1,877 100.00% | 1,523 81.14% | 345 18.38% | 6 0.32% | 2 0.11% | 1 0.05% |
| Leeds Armory | 4,553 100.00% | 3,385 74.35% | 1,145 25.15% | 8 0.18% | 1 0.02% | 14 0.31% |
| Knesseth Israel Synagogue | 1,706 100.00% | 1,696 99.41% | 6 0.35% | 1 0.06% | 3 0.18% | 0 0.00% |
| 4801 4802 4803 4807 4808 Pcts Comb | 26,396 100.00% | 24,878 94.25% | 1,036 3.92% | 41 0.16% | 385 1.46% | 56 0.21% |
| St Marks United Methodist | 6,697 100.00% | 6,448 96.28% | 105 1.57% | 11 0.16% | 115 1.72% | 18 0.27% |
| Vestavia Plaza Mall-Sears | 1,195 100.00% | 1,172 98.08% | 8 0.67% | 1 0.08% | 14 1.17% | 0 0.00% |
| Vestavia High School | 6,317 100.00% | 5,997 94.93% | 191 3.02% | 3 0.05% | 107 1.69% | 19 0.30% |
| Pleasant Grove Community | 8,579 100.00% | 8,377 97.65% | 177 2.06% | 15 0.17% | 6 0.07% | 4 0.05% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hueytown Alternative School | 6,746 100.00% | 4,299 63.73% | 2,423 35.92% | 8 0.12% | 16 0.24% | 0 0.00% |
| Sylvan Springs Community | 1,695 100.00% | 1,682 99.23% | 7 0.41% | 5 0.29% | 0 0.00% | 1 0.06% |
| Maytown City Hall | 504 100.00% | 436 86.51% | 65 12.90% | 3 0.60% | 0 0.00% | 0 0.00% |
| Booker Heights Community | 197 100.00% | 12 6.09% | 185 93.91% | 0 0.00% | 0 0.00% | 0 0.00% |
| Eastern Valley Community | | | | | | |
| Tract 0142.03 | | | | | | |
| Block Group 1 | | | | | | |
| Block 124 | 107 100.00% | 107 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 125 | 18 100.00% | 18 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 128 | 51 100.00% | 50 98.04% | 0 0.00% | 0 0.00% | 1 1.96% | 0 0.00% |
| Block 131 | 38 100.00% | 38 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 148 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 1 | 214 100.00% | 213 99.53% | 0 0.00% | 0 0.00% | 1 0.47% | 0 0.00% |
| Block Group 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 215 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 216 | 31 100.00% | 31 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
**District 6**
**Total Populations, All Ages**

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 217 | 98 100.00% | 94 95.92% | 0 0.00% | 1 1.02% | 1 1.02% | 2 2.04% |
| Block 219 | 12 100.00% | 12 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 220 | 82 100.00% | 82 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Block 221 | 21 100.00% | 21 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Block Group 2 | 244 100.00% | 240 98.36% | 0 0.00% | 1 0.41% | 1 0.41% | 2 0.82% |
| Block Group 3 | | | | | | |
| Block 304 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Tract 0142.03 | 458 100.00% | 453 98.91% | 0 0.00% | 1 0.22% | 2 0.44% | 2 0.44% |
| Total Eastern Valley Community | 458 100.00% | 453 98.91% | 0 0.00% | 1 0.22% | 2 0.44% | 2 0.44% |
| Wa Bell High School | 1,142 100.00% | 873 76.44% | 266 23.29% | 3 0.26% | 0 0.00% | 0 0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hueytown City Hall | 7,013 100.00% | 6,887 98.20% | 111 1.58% | 3 0.04% | 10 0.14% | 2 0.03% |
| Virginia Volunteer Fire Department | 2,329 100.00% | 2,154 92.49% | 171 7.34% | 1 0.04% | 3 0.13% | 0 0.00% |
| Johns City Hall | 1,600 100.00% | 1,254 78.38% | 329 20.56% | 12 0.75% | 0 0.00% | 5 0.31% |
| Oak Grove High School | 1,921 100.00% | 1,917 99.79% | 0 0.00% | 2 0.10% | 2 0.10% | 0 0.00% |
| Concord Fire Department | 4,680 100.00% | 4,640 99.15% | 17 0.36% | 11 0.24% | 9 0.19% | 3 0.06% |
| Alliance Elementary School | 3,710 100.00% | 2,779 74.91% | 918 24.74% | 7 0.19% | 1 0.03% | 5 0.13% |
| Masonic Lodge West Jefferson | 1,389 100.00% | 1,368 98.49% | 19 1.37% | 1 0.07% | 0 0.00% | 1 0.07% |
| Adamsville Elementary | 4,474 100.00% | 3,895 87.06% | 567 12.67% | 9 0.20% | 1 0.02% | 2 0.04% |
| Mulga City Hall | 1,692 100.00% | 1,276 75.41% | 415 24.53% | 1 0.06% | 0 0.00% | 0 0.00% |
| Minor Fire Station | 3,395 100.00% | 2,308 67.98% | 1,076 31.69% | 8 0.24% | 3 0.09% | 0 0.00% |
| Sandusky First Baptist Church | 1,873 100.00% | 1,730 92.37% | 140 7.47% | 1 0.05% | 2 0.11% | 0 0.00% |
| Westwood Crumley Chapel Church | 4,595 100.00% | 4,192 91.23% | 380 8.27% | 7 0.15% | 11 0.24% | 5 0.11% |
| Adamsville City Hall | 3,448 100.00% | 2,790 80.92% | 643 18.65% | 13 0.38% | 2 0.06% | 0 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Maurice West Community Center | 3,203 100.00% | 2,497 77.96% | 698 21.79% | 2 0.06% | 5 0.16% | 1 0.03% |
| Brookside City Hall | 2,963 100.00% | 2,790 94.16% | 169 5.70% | 3 0.10% | 1 0.03% | 0 0.00% |
| Mt Olive Elementary School | 3,276 100.00% | 3,262 99.57% | 3 0.09% | 8 0.24% | 2 0.06% | 1 0.03% |
| Warrior City Hall | 3,312 100.00% | 2,708 81.76% | 596 18.00% | 3 0.09% | 4 0.12% | 1 0.03% |
| Corner School | 2,803 100.00% | 2,790 99.54% | 1 0.04% | 3 0.11% | 3 0.11% | 6 0.21% |
| Bagley Junior High School | 4,191 100.00% | 4,179 99.71% | 1 0.02% | 10 0.24% | 0 0.00% | 1 0.02% |
| Northwestern | 852 100.00% | 842 98.83% | 9 1.06% | 0 0.00% | 1 0.12% | 0 0.00% |
| Ramsay High School | 3,844 100.00% | 2,194 57.08% | 1,168 30.39% | 12 0.31% | 455 11.84% | 15 0.39% |
| Glen Iris School | 7,412 100.00% | 5,479 73.92% | 1,599 21.57% | 12 0.16% | 297 4.01% | 25 0.34% |

| | Total | | | | | |
|---|---|---|---|---|---|---|
| Fraternal Order of Police | 3,537 100.00% | 2,803 79.25% | 655 18.52% | 12 0.34% | 57 1.61% | 10 0.28% |
| Highland Manor Apartments | 158 100.00% | 153 96.84% | 5 3.16% | 0 0.00% | 0 0.00% | 0 0.00% |
| Fire Station 22 | 4,852 100.00% | 4,201 86.58% | 616 12.70% | 6 0.12% | 25 0.52% | 4 0.08% |
| Parke Memorial Library | 758 100.00% | 679 89.58% | 68 8.97% | 4 0.53% | 5 0.66% | 2 0.26% |
| 5506 5507 5508 Pcts Combined | 10,443 100.00% | 9,856 94.38% | 530 5.08% | 14 0.13% | 37 0.35% | 6 0.06% |
| Homewood Recreation Center | 4,700 100.00% | 3,615 76.91% | 957 20.36% | 13 0.28% | 102 2.17% | 13 0.28% |
| Carr Avenue Fire Station | 4,898 100.00% | 4,278 87.34% | 519 10.60% | 10 0.20% | 76 1.55% | 15 0.31% |
| Edgewood School | 5,256 100.00% | 4,613 87.77% | 529 10.06% | 14 0.27% | 91 1.73% | 9 0.17% |
| Homewood Library | 5,536 100.00% | 5,363 96.88% | 99 1.79% | 9 0.16% | 46 0.83% | 19 0.34% |
| Shades Cahaba School | 3,446 100.00% | 3,370 97.79% | 42 1.22% | 6 0.17% | 28 0.81% | 0 0.00% |
| Morgan Road Fire Station | 3,557 100.00% | 3,511 98.71% | 41 1.15% | 2 0.06% | 2 0.06% | 1 0.03% |
| Highland Avenue Fire Station | 1,346 100.00% | 1,284 95.39% | 48 3.57% | 2 0.15% | 12 0.89% | 0 0.00% |
| Hillview Community Center | 2,553 100.00% | 2,258 88.44% | 288 11.28% | 1 0.04% | 6 0.24% | 0 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Hillview Elementary School | 3,265 100.00% | 1,950 59.72% | 1,301 39.85% | 0 0.00% | 14 0.43% | 0 0.00% |
| Total Jefferson County | 393,010 100.00% | 355,687 90.50% | 33,386 8.49% | 637 0.16% | 2,876 0.73% | 424 0.11% |
| Shelby County | 99,358 100.00% | 90,715 91.30% | 7,718 7.77% | 264 0.27% | 575 0.58% | 86 0.09% |
| Tuscaloosa County | | | | | | |
| Regional Education Center | | | | | | |
| Tract 0104.04 | | | | | | |
| Block Group 1 | | | | | | |
| Block 101 | 4 100.00% | 4 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Block Group 1 | 4 100.00% | 4 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Tract 0104.04 | 4 100.00% | 4 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| Total Regional Education Center | 4 100.00% | 4 100.00% | 0 0.00% | 0 0.00% | 0 0.00% | 0 0.00% |
| County Courthouse | 5,569 100.00% | 4,630 83.14% | 594 10.67% | 10 0.18% | 315 5.66% | 20 0.36% |

| | Total | | | | | |
|---|---|---|---|---|---|---|
| Clara Verna Towers | 6,211 100.00% | 4,678 75.32% | 1,360 21.90% | 11 0.18% | 141 2.27% | 21 0.34% |
| Coliseum | 4,262 100.00% | 3,402 79.82% | 722 16.94% | 6 0.14% | 123 2.89% | 9 0.21% |
| Forest Lake Methodist Church | 3,109 100.00% | 2,756 88.65% | 312 10.04% | 6 0.19% | 34 1.09% | 1 0.03% |
| Tuscaloosa Academy/Wood Village Co | 7,720 100.00% | 6,915 89.57% | 686 8.89% | 1 0.01% | 110 1.42% | 8 0.10% |
| Jaycee Park | 6,337 100.00% | 4,475 70.62% | 1,789 28.23% | 11 0.17% | 36 0.57% | 26 0.41% |
| Holt Armory | 4,878 100.00% | 3,045 62.42% | 1,818 37.27% | 6 0.12% | 5 0.10% | 4 0.08% |
| #6 Fire Station | 4,879 100.00% | 4,371 89.59% | 474 9.72% | 5 0.10% | 21 0.43% | 8 0.16% |
| Peterson Church/Brookwood City Hal | 3,691 100.00% | 3,648 98.84% | 40 1.08% | 2 0.05% | 0 0.00% | 1 0.03% |
| Westwood School Buhl School Masoni | 3,266 100.00% | 2,887 88.40% | 337 10.32% | 7 0.21% | 0 0.00% | 35 1.07% |
| Myrtlewood School Community Center | 1,818 100.00% | 1,194 65.68% | 611 33.61% | 9 0.50% | 0 0.00% | 4 0.22% |
| Brownville Community Center/McConn | 590 100.00% | 586 99.32% | 4 0.68% | 0 0.00% | 0 0.00% | 0 0.00% |
| Old Samantha School Swindle | 772 100.00% | 653 84.59% | 117 15.16% | 2 0.26% | 0 0.00% | 0 0.00% |
| Macedonia Methodist Church | 3,825 100.00% | 3,650 95.42% | 157 4.10% | 7 0.18% | 9 0.24% | 2 0.05% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Voting Building/Old Hope School Si | 1,444 100.00% | 1,424 98.61% | 11 0.76% | 0 0.00% | 8 0.55% | 1 0.07% |
| Gorgas-Samantha Comm Center/Voting | 1,521 100.00% | 1,464 95.60% | 50 3.29% | 17 1.12% | 0 0.00% | 0 0.00% |
| Frank Fields Store/Dan Tierce/File | 1,511 100.00% | 1,485 98.28% | 20 1.32% | 4 0.26% | 0 0.00% | 2 0.13% |
| Echola/Elrod/Bama Jones Store | 1,032 100.00% | 990 95.93% | 39 3.78% | 1 0.10% | 2 0.19% | 0 0.00% |
| Mt Olive Fire Station | 2,314 100.00% | 2,294 99.14% | 0 0.00% | 13 0.56% | 6 0.26% | 1 0.04% |
| Chapel Hill Baptist Church | 1,973 100.00% | 1,874 94.98% | 93 4.71% | 3 0.15% | 2 0.10% | 1 0.05% |
| Northport Community Center | 4,949 100.00% | 3,813 77.05% | 1,119 22.61% | 2 0.04% | 6 0.12% | 9 0.18% |
| Northport Armory/City Hall | 9,664 100.00% | 8,273 85.61% | 1,221 12.63% | 17 0.18% | 138 1.43% | 15 0.16% |
| Total Tuscaloosa County | 81,339 100.00% | 68,501 84.22% | 11,574 14.23% | 140 0.17% | 956 1.18% | 168 0.21% |
| Total District 6 | 577,226 100.00% | 517,777 89.70% | 53,309 9.24% | 1,054 0.18% | 4,408 0.76% | 678 0.12% |