**FILED**

2021 Dec-27  AM 11:39
U.S. DISTRICT COURT
N.D. OF ALABAMA

User:
Plan Name: **Singleton Congressional Plan 3**
Plan Type: **Congressional**

# Plan Components with Population Detail

| Tuesday, November 30, 2021 | 11:11 AM |
|---|---|

| | Total Population | | White | Black | AP_Wht | AP_Blk |
|---|---|---|---|---|---|---|
| **District: 1** | | | | | | |
| **County: Baldwin AL** | | | | | | |
| Total: | 231,767 | | 189,399 | 18,217 | 203,968 | 20,913 |
| | | | 81.72% | 7.86% | 88.01% | 9.02% |
| Voting Age | 182,471 | | 152,668 | 13,593 | 162,063 | 162,063 |
| | | | 83.67% | 7.45% | 88.82% | 88.82% |
| **County: Covington AL** | | | | | | |
| **VTD: Andalusia Kiwanis** | | | | | | |
| Total: | 10,370 | | 7,259 | 2,397 | 7,674 | 2,596 |
| | | | 70.00% | 23.11% | 74.00% | 25.03% |
| Voting Age | 8,037 | | 5,773 | 1,812 | 6,004 | 6,004 |
| | | | 71.83% | 22.55% | 74.70% | 74.70% |
| **VTD: Babbie FD** | | | | | | |
| Total: | 907 | | 857 | 7 | 885 | 13 |
| | | | 94.49% | 0.77% | 97.57% | 1.43% |
| Voting Age | 726 | | 691 | 5 | 707 | 707 |
| | | | 95.18% | 0.69% | 97.38% | 97.38% |
| **VTD: Beulah BC** | | | | | | |
| Total: | 840 | | 788 | 12 | 817 | 17 |
| | | | 93.81% | 1.43% | 97.26% | 2.02% |
| Voting Age | 662 | | 631 | 7 | 647 | 647 |
| | | | 95.32% | 1.06% | 97.73% | 97.73% |
| **VTD: Blue Springs** | | | | | | |
| Total: | 604 | | 559 | 5 | 587 | 10 |
| | | | 92.55% | 0.83% | 97.19% | 1.66% |
| Voting Age | 463 | | 429 | 3 | 452 | 452 |
| | | | 92.66% | 0.65% | 97.62% | 97.62% |
| **VTD: Buck Creek** | | | | | | |

RC 039157

# Plan Components with Population Detail

Singleton Congressional Plan

## District: 1

### County: Covington AL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 861 | | 811 | 4 | 850 | 9 | |
| | | | 94.19% | 0.46% | 98.72% | 1.05% | |
| Voting Age | 655 | | 624 | 4 | 645 | 645 | |
| | | | 95.27% | 0.61% | 98.47% | 98.47% | |

### VTD: Carolina City Hall

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 965 | | 925 | 9 | 944 | 11 | |
| | | | 95.85% | 0.93% | 97.82% | 1.14% | |
| Voting Age | 761 | | 735 | 7 | 749 | 749 | |
| | | | 96.58% | 0.92% | 98.42% | 98.42% | |

### VTD: Florala NG Subtotal

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 16 | | 16 | 0 | 16 | 0 | |
| | | | 100.00% | 0.00% | 100.00% | 0.00% | |
| Voting Age | 14 | | 14 | 0 | 14 | 14 | |
| | | | 100.00% | 0.00% | 100.00% | 100.00% | |

### VTD: Gantt City Hall

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,294 | | 1,177 | 55 | 1,218 | 66 | |
| | | | 90.96% | 4.25% | 94.13% | 5.10% | |
| Voting Age | 1,066 | | 970 | 50 | 1,003 | 1,003 | |
| | | | 90.99% | 4.69% | 94.09% | 94.09% | |

### VTD: Harmony Masonic

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 940 | | 900 | 8 | 922 | 15 | |
| | | | 95.74% | 0.85% | 98.09% | 1.60% | |
| Voting Age | 708 | | 684 | 6 | 693 | 693 | |
| | | | 96.61% | 0.85% | 97.88% | 97.88% | |

### VTD: Hopewell

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 549 | | 510 | 8 | 530 | 9 | |
| | | | 92.90% | 1.46% | 96.54% | 1.64% | |
| Voting Age | 428 | | 405 | 6 | 414 | 414 | |
| | | | 94.63% | 1.40% | 96.73% | 96.73% | |

### VTD: Libertyville

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 437 | | 402 | 16 | 413 | 17 | |
| | | | 91.99% | 3.66% | 94.51% | 3.89% | |
| Voting Age | 359 | | 336 | 8 | 343 | 343 | |

RC 039158

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 1**

**County: Covington AL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | 93.59% | 2.23% | 95.54% | 95.54% |
| **VTD: Loango** |  |  |  |  |  |
| Total: | 634 | 551 | 55 | 566 | 65 |
|  |  | 86.91% | 8.68% | 89.27% | 10.25% |
| Voting Age | 499 | 430 | 52 | 440 | 440 |
|  |  | 86.17% | 10.42% | 88.18% | 88.18% |
| **VTD: Lockhart City Hall** |  |  |  |  |  |
| Total: | 1,009 | 854 | 87 | 910 | 105 |
|  |  | 84.64% | 8.62% | 90.19% | 10.41% |
| Voting Age | 825 | 707 | 76 | 741 | 741 |
|  |  | 85.70% | 9.21% | 89.82% | 89.82% |
| **VTD: Marvin Adams** |  |  |  |  |  |
| Total: | 367 | 350 | 7 | 355 | 8 |
|  |  | 95.37% | 1.91% | 96.73% | 2.18% |
| Voting Age | 287 | 275 | 4 | 279 | 279 |
|  |  | 95.82% | 1.39% | 97.21% | 97.21% |
| **VTD: Opp Sr Center** |  |  |  |  |  |
| Total: | 7,467 | 5,784 | 1,262 | 6,074 | 1,365 |
|  |  | 77.46% | 16.90% | 81.34% | 18.28% |
| Voting Age | 5,795 | 4,633 | 895 | 4,802 | 4,802 |
|  |  | 79.95% | 15.44% | 82.86% | 82.86% |
| **VTD: Red Level City Hall** |  |  |  |  |  |
| Total: | 726 | 667 | 31 | 690 | 42 |
|  |  | 91.87% | 4.27% | 95.04% | 5.79% |
| Voting Age | 564 | 526 | 25 | 536 | 536 |
|  |  | 93.26% | 4.43% | 95.04% | 95.04% |
| **VTD: Red Oak** |  |  |  |  |  |
| Total: | 576 | 538 | 7 | 565 | 18 |
|  |  | 93.40% | 1.22% | 98.09% | 3.13% |
| Voting Age | 436 | 415 | 4 | 429 | 429 |
|  |  | 95.18% | 0.92% | 98.39% | 98.39% |
| **VTD: River Falls City Hall** |  |  |  |  |  |
| Total: | 1,048 | 780 | 200 | 820 | 213 |

RC 039159

## Plan Components with Population Detail

Singleton Congressional Plan

### District: 1

**County: Covington AL**

| | | | | | |
|---|---|---|---|---|---|
| | | 74.43% | 19.08% | 78.24% | 20.32% |
| Voting Age | 818 | 603 | 170 | 630 | 630 |
| | | 73.72% | 20.78% | 77.02% | 77.02% |

**VTD: Rose Hill Comm Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 883 | 831 | 20 | 849 | 29 |
| | | 94.11% | 2.27% | 96.15% | 3.28% |
| Voting Age | 678 | 637 | 19 | 648 | 648 |
| | | 93.95% | 2.80% | 95.58% | 95.58% |

**VTD: Sanford City Hall**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,084 | 1,010 | 17 | 1,047 | 18 |
| | | 93.17% | 1.57% | 96.59% | 1.66% |
| Voting Age | 861 | 807 | 10 | 834 | 834 |
| | | 93.73% | 1.16% | 96.86% | 96.86% |

**VTD: Straughn-Heath CH**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,189 | 2,044 | 57 | 2,096 | 73 |
| | | 93.38% | 2.60% | 95.75% | 3.33% |
| Voting Age | 1,720 | 1,616 | 44 | 1,648 | 1,648 |
| | | 93.95% | 2.56% | 95.81% | 95.81% |

**VTD: Wing Fire Dept**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 655 | 611 | 14 | 634 | 20 |
| | | 93.28% | 2.14% | 96.79% | 3.05% |
| Voting Age | 528 | 494 | 12 | 511 | 511 |
| | | 93.56% | 2.27% | 96.78% | 96.78% |

**County: Covington AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 34,421 | 28,224 | 4,278 | 29,462 | 4,719 |
| | | 82.00% | 12.43% | 85.59% | 13.71% |
| Voting Age | 26,890 | 22,435 | 3,219 | 23,169 | 23,169 |
| | | 83.43% | 11.97% | 86.16% | 86.16% |

**County: Escambia AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 36,757 | 22,202 | 10,991 | 23,695 | 11,571 |
| | | 60.40% | 29.90% | 64.46% | 31.48% |
| Voting Age | 28,575 | 17,779 | 8,495 | 18,619 | 18,619 |
| | | 62.22% | 29.73% | 65.16% | 65.16% |

RC 039160

## Plan Components with Population Detail

Singleton Congressional Plan

| District: 1 | | | | | | |
|---|---|---|---|---|---|---|
| **County: Mobile AL** | | | | | | |
| Total: | 414,809 | | 229,550 | 146,254 | 247,741 | 152,471 |
| | | | 55.34% | 35.26% | 59.72% | 36.76% |
| Voting Age | 319,427 | | 185,172 | 107,190 | 197,066 | 197,066 |
| | | | 57.97% | 33.56% | 61.69% | 61.69% |
| **District: 1 Subtotal** | | | | | | |
| Total: | 717,754 | | 469,375 | 179,740 | 504,866 | 189,674 |
| | | | 65.39% | 25.04% | 70.34% | 26.43% |
| Voting Age | 557,363 | | 378,054 | 132,497 | 400,917 | 400,917 |
| | | | 67.83% | 23.77% | 71.93% | 71.93% |
| **District: 2** | | | | | | |
| **County: Barbour AL** | | | | | | |
| Total: | 25,223 | | 11,317 | 11,933 | 11,939 | 12,261 |
| | | | 44.87% | 47.31% | 47.33% | 48.61% |
| Voting Age | 20,134 | | 9,582 | 9,278 | 9,978 | 9,978 |
| | | | 47.59% | 46.08% | 49.56% | 49.56% |
| **County: Chambers AL** | | | | | | |
| Total: | 34,772 | | 18,850 | 13,512 | 19,955 | 14,009 |
| | | | 54.21% | 38.86% | 57.39% | 40.29% |
| Voting Age | 27,791 | | 15,603 | 10,540 | 16,273 | 16,273 |
| | | | 56.14% | 37.93% | 58.55% | 58.55% |
| **County: Coffee AL** | | | | | | |
| Total: | 53,465 | | 37,080 | 8,760 | 40,821 | 9,834 |
| | | | 69.35% | 16.38% | 76.35% | 18.39% |
| Voting Age | 40,774 | | 29,225 | 6,644 | 31,493 | 31,493 |
| | | | 71.68% | 16.29% | 77.24% | 77.24% |
| **County: Coosa AL** | | | | | | |
| **VTD: Community Life Ctr** | | | | | | |
| Total: | 312 | | 49 | 249 | 59 | 256 |
| | | | 15.71% | 79.81% | 18.91% | 82.05% |
| Voting Age | 266 | | 40 | 217 | 46 | 46 |
| | | | 15.04% | 81.58% | 17.29% | 17.29% |
| **VTD: Courthouse** | | | | | | |

RC 039161

## Plan Components with Population Detail

Singleton Congressional Plan

| District: 2 | | | | | | |
|---|---|---|---|---|---|---|
| **County: Coosa AL** | | | | | | |
| Total: | 906 | | 680 | 179 | 707 | 188 |
| | | | 75.06% | 19.76% | 78.04% | 20.75% |
| Voting Age | 753 | | 552 | 163 | 574 | 574 |
| | | | 73.31% | 21.65% | 76.23% | 76.23% |
| **VTD: Equality Church** | | | | | | |
| Total: | 674 | | 584 | 63 | 604 | 69 |
| | | | 86.65% | 9.35% | 89.61% | 10.24% |
| Voting Age | 597 | | 522 | 55 | 538 | 538 |
| | | | 87.44% | 9.21% | 90.12% | 90.12% |
| **VTD: Goodwater Comm Ctr Subtotal** | | | | | | |
| Total: | 3 | | 0 | 3 | 0 | 3 |
| | | | 0.00% | 100.00% | 0.00% | 100.00% |
| Voting Age | 0 | | 0 | 0 | 0 | 0 |
| | | | 0.00% | 0.00% | 0.00% | 0.00% |
| **VTD: Hanover FD Subtotal** | | | | | | |
| Total: | 51 | | 46 | 0 | 48 | 0 |
| | | | 90.20% | 0.00% | 94.12% | 0.00% |
| Voting Age | 41 | | 39 | 0 | 41 | 41 |
| | | | 95.12% | 0.00% | 100.00% | 100.00% |
| **VTD: Kellyton Civic** | | | | | | |
| Total: | 1,347 | | 666 | 549 | 718 | 590 |
| | | | 49.44% | 40.76% | 53.30% | 43.80% |
| Voting Age | 1,071 | | 560 | 430 | 591 | 591 |
| | | | 52.29% | 40.15% | 55.18% | 55.18% |
| **VTD: Ray Fire Dept** | | | | | | |
| Total: | 1,025 | | 562 | 407 | 578 | 417 |
| | | | 54.83% | 39.71% | 56.39% | 40.68% |
| Voting Age | 894 | | 492 | 361 | 503 | 503 |
| | | | 55.03% | 40.38% | 56.26% | 56.26% |
| **County: Coosa AL** | | | | | | |
| Total: | 4,318 | | 2,587 | 1,450 | 2,714 | 1,523 |
| | | | 59.91% | 33.58% | 62.85% | 35.27% |
| Voting Age | 3,622 | | 2,205 | 1,226 | 2,293 | 2,293 |

RC 039162

# Plan Components with Population Detail

**District: 2**

| | | | | | |
|---|---|---|---|---|---|
| **County: Coosa AL** | | | | | |
| | | 60.88% | 33.85% | 63.31% | 63.31% |
| **County: Covington AL** | | | | | |
|   **VTD: Florala NG Subtotal** | | | | | |
|     Total: | 2,307 | 1,864 | 300 | 1,976 | 334 |
| | | 80.80% | 13.00% | 85.65% | 14.48% |
|     Voting Age | 1,852 | 1,517 | 238 | 1,592 | 1,592 |
| | | 81.91% | 12.85% | 85.96% | 85.96% |
|   **VTD: Union Grove FD** | | | | | |
|     Total: | 842 | 789 | 29 | 809 | 35 |
| | | 93.71% | 3.44% | 96.08% | 4.16% |
|     Voting Age | 645 | 601 | 25 | 616 | 616 |
| | | 93.18% | 3.88% | 95.50% | 95.50% |
| **County: Covington AL** | | | | | |
|     Total: | 3,149 | 2,653 | 329 | 2,785 | 369 |
| | | 84.25% | 10.45% | 88.44% | 11.72% |
|     Voting Age | 2,497 | 2,118 | 263 | 2,208 | 2,208 |
| | | 84.82% | 10.53% | 88.43% | 88.43% |
| **County: Crenshaw AL** | | | | | |
|   **VTD: Brantley Comm Ctr Subtotal** | | | | | |
|     Total: | 211 | 169 | 20 | 177 | 27 |
| | | 80.09% | 9.48% | 83.89% | 12.80% |
|     Voting Age | 166 | 134 | 15 | 141 | 141 |
| | | 80.72% | 9.04% | 84.94% | 84.94% |
|   **VTD: Weeds Store** | | | | | |
|     Total: | 562 | 491 | 33 | 518 | 46 |
| | | 87.37% | 5.87% | 92.17% | 8.19% |
|     Voting Age | 467 | 406 | 33 | 425 | 425 |
| | | 86.94% | 7.07% | 91.01% | 91.01% |
| **County: Crenshaw AL** | | | | | |
|     Total: | 773 | 660 | 53 | 695 | 73 |
| | | 85.38% | 6.86% | 89.91% | 9.44% |
|     Voting Age | 633 | 540 | 48 | 566 | 566 |
| | | 85.31% | 7.58% | 89.42% | 89.42% |

RC 039163

## Plan Components with Population Detail

Singleton Congressional Plan

**District: 2**

**County: Crenshaw AL**

**County: Dale AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 49,326 | 33,429 | 10,241 | 36,608 | 11,239 |
| | | 67.77% | 20.76% | 74.22% | 22.79% |
| Voting Age | 38,048 | 26,755 | 7,505 | 28,695 | 28,695 |
| | | 70.32% | 19.73% | 75.42% | 75.42% |

**County: Elmore AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 87,977 | 63,139 | 18,211 | 67,159 | 19,305 |
| | | 71.77% | 20.70% | 76.34% | 21.94% |
| Voting Age | 69,005 | 50,648 | 14,031 | 53,176 | 53,176 |
| | | 73.40% | 20.33% | 77.06% | 77.06% |

**County: Geneva AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 26,659 | 22,078 | 2,241 | 23,522 | 2,727 |
| | | 82.82% | 8.41% | 88.23% | 10.23% |
| Voting Age | 20,820 | 17,532 | 1,775 | 18,392 | 18,392 |
| | | 84.21% | 8.53% | 88.34% | 88.34% |

**County: Henry AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 17,146 | 11,888 | 4,248 | 12,534 | 4,445 |
| | | 69.33% | 24.78% | 73.10% | 25.92% |
| Voting Age | 13,641 | 9,553 | 3,429 | 9,958 | 9,958 |
| | | 70.03% | 25.14% | 73.00% | 73.00% |

**County: Houston AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 107,202 | 69,265 | 28,408 | 74,408 | 30,210 |
| | | 64.61% | 26.50% | 69.41% | 28.18% |
| Voting Age | 82,646 | 55,898 | 20,476 | 59,083 | 59,083 |
| | | 67.64% | 24.78% | 71.49% | 71.49% |

**County: Lee AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 174,241 | 111,651 | 39,570 | 120,199 | 42,011 |
| | | 64.08% | 22.71% | 68.98% | 24.11% |
| Voting Age | 136,444 | 89,697 | 30,298 | 95,292 | 95,292 |
| | | 65.74% | 22.21% | 69.84% | 69.84% |

**County: Pike AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 33,009 | 18,275 | 12,138 | 19,518 | 12,707 |

RC 039164

## Plan Components with Population Detail

Singleton Congressional Plan

| | | | | | |
|---|---|---|---|---|---|
| **District: 2** | | | | | |
| | | 55.36% | 36.77% | 59.13% | 38.50% |
| Voting Age | 26,809 | 15,416 | 9,524 | 16,215 | 16,215 |
| | | 57.50% | 35.53% | 60.48% | 60.48% |
| **County: Russell AL** | | | | | |
| Total: | 59,183 | 27,532 | 26,243 | 30,507 | 27,708 |
| | | 46.52% | 44.34% | 51.55% | 46.82% |
| Voting Age | 44,681 | 22,120 | 19,225 | 23,816 | 23,816 |
| | | 49.51% | 43.03% | 53.30% | 53.30% |
| **County: Tallapoosa AL** | | | | | |
| Total: | 41,311 | 28,477 | 10,409 | 29,773 | 10,860 |
| | | 68.93% | 25.20% | 72.07% | 26.29% |
| Voting Age | 33,012 | 23,532 | 7,841 | 24,377 | 24,377 |
| | | 71.28% | 23.75% | 73.84% | 73.84% |
| **District: 2 Subtotal** | | | | | |
| Total: | 717,754 | 458,881 | 187,746 | 493,137 | 199,281 |
| | | 63.93% | 26.16% | 68.71% | 27.76% |
| Voting Age | 560,557 | 370,424 | 142,103 | 391,815 | 391,815 |
| | | 66.08% | 25.35% | 69.90% | 69.90% |
| **District: 3** | | | | | |
| **County: Autauga AL** | | | | | |
| Total: | 58,805 | 42,160 | 11,445 | 45,084 | 12,266 |
| | | 71.69% | 19.46% | 76.67% | 20.86% |
| Voting Age | 44,523 | 32,773 | 8,363 | 34,574 | 34,574 |
| | | 73.61% | 18.78% | 77.65% | 77.65% |
| **County: Calhoun AL** | | | | | |
| Total: | 116,441 | 80,586 | 25,559 | 86,179 | 27,445 |
| | | 69.21% | 21.95% | 74.01% | 23.57% |
| Voting Age | 92,289 | 65,424 | 19,865 | 69,016 | 69,016 |
| | | 70.89% | 21.52% | 74.78% | 74.78% |
| **County: Cherokee AL** | | | | | |
| Total: | 24,971 | 22,707 | 987 | 23,581 | 1,219 |
| | | 90.93% | 3.95% | 94.43% | 4.88% |
| Voting Age | 20,169 | 18,475 | 825 | 19,055 | 19,055 |

RC 039165

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 3**

|  |  |  | 91.60% | 4.09% | 94.48% | 94.48% |
|---|---|---|---|---|---|---|
| **County: Chilton AL** | | | | | | |
| Total: | 45,014 | | 35,527 | 4,067 | 37,443 | 4,537 |
|  |  |  | 78.92% | 9.03% | 83.18% | 10.08% |
| Voting Age | 34,385 | | 27,886 | 3,069 | 29,058 | 29,058 |
|  |  |  | 81.10% | 8.93% | 84.51% | 84.51% |
| **County: Clay AL** | | | | | | |
| Total: | 14,236 | | 11,375 | 1,963 | 11,928 | 2,204 |
|  |  |  | 79.90% | 13.79% | 83.79% | 15.48% |
| Voting Age | 11,299 | | 9,207 | 1,530 | 9,533 | 9,533 |
|  |  |  | 81.49% | 13.54% | 84.37% | 84.37% |
| **County: Cleburne AL** | | | | | | |
| Total: | 15,056 | | 13,819 | 466 | 14,372 | 556 |
|  |  |  | 91.78% | 3.10% | 95.46% | 3.69% |
| Voting Age | 11,620 | | 10,736 | 372 | 11,095 | 11,095 |
|  |  |  | 92.39% | 3.20% | 95.48% | 95.48% |
| **County: Coosa AL** | | | | | | |
| **VTD: Goodwater Comm Ctr Subtotal** | | | | | | |
| Total: | 2,052 | | 612 | 1,339 | 672 | 1,390 |
|  |  |  | 29.82% | 65.25% | 32.75% | 67.74% |
| Voting Age | 1,650 | | 518 | 1,061 | 561 | 561 |
|  |  |  | 31.39% | 64.30% | 34.00% | 34.00% |
| **VTD: Hanover FD Subtotal** | | | | | | |
| Total: | 369 | | 332 | 15 | 352 | 20 |
|  |  |  | 89.97% | 4.07% | 95.39% | 5.42% |
| Voting Age | 308 | | 278 | 14 | 292 | 292 |
|  |  |  | 90.26% | 4.55% | 94.81% | 94.81% |
| **VTD: Marble Valley FD** | | | | | | |
| Total: | 311 | | 288 | 6 | 302 | 7 |
|  |  |  | 92.60% | 1.93% | 97.11% | 2.25% |
| Voting Age | 257 | | 239 | 4 | 250 | 250 |
|  |  |  | 93.00% | 1.56% | 97.28% | 97.28% |
| **VTD: Mt Olive Comm Ctr Subtotal** | | | | | | |

RC 039166

## Plan Components with Population Detail

Singleton Congressional Plan

| District: 3 | | | | | | |
|---|---|---|---|---|---|---|
| **County: Coosa AL** | | | | | | |
| Total: | 493 | | 364 | 106 | 383 | 112 |
| | | | 73.83% | 21.50% | 77.69% | 22.72% |
| Voting Age | 383 | | 284 | 85 | 294 | 294 |
| | | | 74.15% | 22.19% | 76.76% | 76.76% |
| **VTD: Richville Fire Dept** | | | | | | |
| Total: | 474 | | 444 | 20 | 449 | 22 |
| | | | 93.67% | 4.22% | 94.73% | 4.64% |
| Voting Age | 414 | | 392 | 17 | 394 | 394 |
| | | | 94.69% | 4.11% | 95.17% | 95.17% |
| **VTD: Weogufka** | | | | | | |
| Total: | 669 | | 614 | 14 | 643 | 21 |
| | | | 91.78% | 2.09% | 96.11% | 3.14% |
| Voting Age | 555 | | 515 | 10 | 535 | 535 |
| | | | 92.79% | 1.80% | 96.40% | 96.40% |
| **VTD: West Coosa Sr Ctr** | | | | | | |
| Total: | 1,701 | | 1,583 | 58 | 1,622 | 73 |
| | | | 93.06% | 3.41% | 95.36% | 4.29% |
| Voting Age | 1,414 | | 1,328 | 49 | 1,349 | 1,349 |
| | | | 93.92% | 3.47% | 95.40% | 95.40% |
| **County: Coosa AL** | | | | | | |
| Total: | 6,069 | | 4,237 | 1,558 | 4,423 | 1,645 |
| | | | 69.81% | 25.67% | 72.88% | 27.10% |
| Voting Age | 4,981 | | 3,554 | 1,240 | 3,675 | 3,675 |
| | | | 71.35% | 24.89% | 73.78% | 73.78% |
| **County: Etowah AL** | | | | | | |
| Total: | 103,436 | | 78,584 | 15,146 | 83,568 | 16,762 |
| | | | 75.97% | 14.64% | 80.79% | 16.21% |
| Voting Age | 81,121 | | 63,277 | 11,488 | 66,494 | 66,494 |
| | | | 78.00% | 14.16% | 81.97% | 81.97% |
| **County: Randolph AL** | | | | | | |
| Total: | 21,967 | | 16,772 | 3,815 | 17,550 | 4,118 |
| | | | 76.35% | 17.37% | 79.89% | 18.75% |
| Voting Age | 17,264 | | 13,503 | 2,931 | 13,965 | 13,965 |

RC 039167

# Plan Components with Population Detail

Singleton Congressional Plan

| District: 3 | | | | | | |
|---|---|---|---|---|---|---|
| | | | 78.21% | 16.98% | 80.89% | 80.89% |
| **County: Shelby AL** | | | | | | |
| Total: | 223,024 | | 165,206 | 28,939 | 178,163 | 31,472 |
| | | | 74.08% | 12.98% | 79.89% | 14.11% |
| Voting Age | 170,487 | | 130,014 | 21,411 | 138,173 | 138,173 |
| | | | 76.26% | 12.56% | 81.05% | 81.05% |
| **County: St. Clair AL** | | | | | | |
| **VTD: New London VFD** | | | | | | |
| Total: | 1,908 | | 1,561 | 207 | 1,659 | 234 |
| | | | 81.81% | 10.85% | 86.95% | 12.26% |
| Voting Age | 1,532 | | 1,274 | 162 | 1,342 | 1,342 |
| | | | 83.16% | 10.57% | 87.60% | 87.60% |
| **VTD: Pell City Civic Ctr Subtotal** | | | | | | |
| Total: | 550 | | 406 | 128 | 417 | 129 |
| | | | 73.82% | 23.27% | 75.82% | 23.45% |
| Voting Age | 455 | | 338 | 109 | 343 | 343 |
| | | | 74.29% | 23.96% | 75.38% | 75.38% |
| **VTD: Ragland Town Hall** | | | | | | |
| Total: | 2,100 | | 1,733 | 193 | 1,882 | 268 |
| | | | 82.52% | 9.19% | 89.62% | 12.76% |
| Voting Age | 1,631 | | 1,364 | 156 | 1,460 | 1,460 |
| | | | 83.63% | 9.56% | 89.52% | 89.52% |
| **VTD: Riverside Town Hall** | | | | | | |
| Total: | 2,027 | | 1,652 | 230 | 1,748 | 258 |
| | | | 81.50% | 11.35% | 86.24% | 12.73% |
| Voting Age | 1,637 | | 1,355 | 186 | 1,413 | 1,413 |
| | | | 82.77% | 11.36% | 86.32% | 86.32% |
| **County: St. Clair AL** | | | | | | |
| Total: | 6,585 | | 5,352 | 758 | 5,706 | 889 |
| | | | 81.28% | 11.51% | 86.65% | 13.50% |
| Voting Age | 5,255 | | 4,331 | 613 | 4,558 | 4,558 |
| | | | 82.42% | 11.67% | 86.74% | 86.74% |
| **County: Talladega AL** | | | | | | |

RC 039168

**Plan Components with Population Detail**                                    Singleton Congressional Plan

| District: 3 | | | | | |
|---|---|---|---|---|---|
| Total: | 82,149 | 51,214 | 26,439 | 53,897 | 27,581 |
| | | 62.34% | 32.18% | 65.61% | 33.57% |
| Voting Age | 65,024 | 41,708 | 20,345 | 43,393 | 43,393 |
| | | 64.14% | 31.29% | 66.73% | 66.73% |
| **District: 3 Subtotal** | | | | | |
| Total: | 717,753 | 527,539 | 121,142 | 561,894 | 130,694 |
| | | 73.50% | 16.88% | 78.29% | 18.21% |
| Voting Age | 558,417 | 420,888 | 92,052 | 442,589 | 442,589 |
| | | 75.37% | 16.48% | 79.26% | 79.26% |
| **District: 4** | | | | | |
| **County: Blount AL** | | | | | |
| Total: | 59,134 | 50,663 | 845 | 54,252 | 1,250 |
| | | 85.67% | 1.43% | 91.74% | 2.11% |
| Voting Age | 45,403 | 39,758 | 647 | 42,159 | 42,159 |
| | | 87.57% | 1.43% | 92.86% | 92.86% |
| **County: Cullman AL** | | | | | |
| Total: | 87,866 | 79,142 | 937 | 83,762 | 1,408 |
| | | 90.07% | 1.07% | 95.33% | 1.60% |
| Voting Age | 68,240 | 62,242 | 727 | 65,406 | 65,406 |
| | | 91.21% | 1.07% | 95.85% | 95.85% |
| **County: DeKalb AL** | | | | | |
| Total: | 71,608 | 56,420 | 1,046 | 60,877 | 1,595 |
| | | 78.79% | 1.46% | 85.01% | 2.23% |
| Voting Age | 53,920 | 44,395 | 831 | 47,370 | 47,370 |
| | | 82.33% | 1.54% | 87.85% | 87.85% |
| **County: Fayette AL** | | | | | |
| Total: | 16,321 | 13,666 | 1,736 | 14,281 | 1,961 |
| | | 83.73% | 10.64% | 87.50% | 12.02% |
| Voting Age | 12,791 | 10,901 | 1,336 | 11,258 | 11,258 |
| | | 85.22% | 10.44% | 88.02% | 88.02% |
| **County: Franklin AL** | | | | | |
| **VTD: East Franklin** | | | | | |
| Total: | 1,410 | 1,277 | 3 | 1,326 | 6 |

RC 039169

## Plan Components with Population Detail

Singleton Congressional Plan

**District: 4**

**County: Franklin AL**

| | | | | | |
|---|---|---|---|---|---|
| | | 90.57% | 0.21% | 94.04% | 0.43% |
| Voting Age | 1,048 | 957 | 1 | 991 | 991 |
| | | 91.32% | 0.10% | 94.56% | 94.56% |
| **VTD: Lawlers Fire Dept Subtotal** | | | | | |
| Total: | 222 | 210 | 0 | 218 | 2 |
| | | 94.59% | 0.00% | 98.20% | 0.90% |
| Voting Age | 152 | 147 | 0 | 152 | 152 |
| | | 96.71% | 0.00% | 100.00% | 100.00% |
| **VTD: Mount Star Hills** | | | | | |
| Total: | 1,248 | 1,001 | 22 | 1,071 | 34 |
| | | 80.21% | 1.76% | 85.82% | 2.72% |
| Voting Age | 917 | 771 | 21 | 816 | 816 |
| | | 84.08% | 2.29% | 88.99% | 88.99% |
| **VTD: Newburg Masonic Ldg** | | | | | |
| Total: | 616 | 422 | 57 | 450 | 63 |
| | | 68.51% | 9.25% | 73.05% | 10.23% |
| Voting Age | 449 | 312 | 51 | 331 | 331 |
| | | 69.49% | 11.36% | 73.72% | 73.72% |
| **VTD: Phil Campbell Sr Ctr** | | | | | |
| Total: | 1,991 | 1,847 | 5 | 1,927 | 27 |
| | | 92.77% | 0.25% | 96.79% | 1.36% |
| Voting Age | 1,541 | 1,455 | 5 | 1,499 | 1,499 |
| | | 94.42% | 0.32% | 97.27% | 97.27% |
| **VTD: Quinns/Sts Crossroads** | | | | | |
| Total: | 540 | 461 | 18 | 490 | 19 |
| | | 85.37% | 3.33% | 90.74% | 3.52% |
| Voting Age | 427 | 375 | 13 | 399 | 399 |
| | | 87.82% | 3.04% | 93.44% | 93.44% |
| **VTD: Tharptown School** | | | | | |
| Total: | 1,256 | 935 | 43 | 1,002 | 68 |
| | | 74.44% | 3.42% | 79.78% | 5.41% |
| Voting Age | 940 | 743 | 31 | 776 | 776 |
| | | 79.04% | 3.30% | 82.55% | 82.55% |

RC 039170

## Plan Components with Population Detail

**District: 4**

**County: Franklin AL**

**VTD: Union Comm Ctr**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total: | 867 | | 800 | 5 | 830 | 9 |
| | | | 92.27% | 0.58% | 95.73% | 1.04% |
| Voting Age | 691 | | 649 | 2 | 666 | 666 |
| | | | 93.92% | 0.29% | 96.38% | 96.38% |

**VTD: Waco Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,304 | | 676 | 33 | 746 | 48 |
| | | | 51.84% | 2.53% | 57.21% | 3.68% |
| Voting Age | 922 | | 521 | 33 | 561 | 561 |
| | | | 56.51% | 3.58% | 60.85% | 60.85% |

**County: Franklin AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 9,454 | | 7,629 | 186 | 8,060 | 276 |
| | | | 80.70% | 1.97% | 85.25% | 2.92% |
| Voting Age | 7,087 | | 5,930 | 157 | 6,191 | 6,191 |
| | | | 83.67% | 2.22% | 87.36% | 87.36% |

**County: Jefferson AL**

**VTD: Corner Sch Subtotal**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,551 | | 2,435 | 10 | 2,516 | 22 |
| | | | 95.45% | 0.39% | 98.63% | 0.86% |
| Voting Age | 1,938 | | 1,877 | 3 | 1,920 | 1,920 |
| | | | 96.85% | 0.15% | 99.07% | 99.07% |

**County: Jefferson AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,551 | | 2,435 | 10 | 2,516 | 22 |
| | | | 95.45% | 0.39% | 98.63% | 0.86% |
| Voting Age | 1,938 | | 1,877 | 3 | 1,920 | 1,920 |
| | | | 96.85% | 0.15% | 99.07% | 99.07% |

**County: Lamar AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 13,972 | | 11,962 | 1,425 | 12,372 | 1,623 |
| | | | 85.61% | 10.20% | 88.55% | 11.62% |
| Voting Age | 11,019 | | 9,532 | 1,145 | 9,768 | 9,768 |
| | | | 86.51% | 10.39% | 88.65% | 88.65% |

**County: Lawrence AL**

RC 039171

## Plan Components with Population Detail

*Singleton Congressional Plan*

**District: 4**

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total: | 33,073 | 24,915 | 3,304 | 27,735 | 3,672 |
| | | | 75.33% | 9.99% | 83.86% | 11.10% |
| | Voting Age | 25,878 | 19,803 | 2,726 | 21,701 | 21,701 |
| | | | 76.52% | 10.53% | 83.86% | 83.86% |
| **County: Marion AL** | | | | | | |
| | Total: | 29,341 | 26,312 | 1,106 | 27,571 | 1,453 |
| | | | 89.68% | 3.77% | 93.97% | 4.95% |
| | Voting Age | 23,264 | 21,148 | 880 | 21,910 | 21,910 |
| | | | 90.90% | 3.78% | 94.18% | 94.18% |
| **County: Marshall AL** | | | | | | |
| | Total: | 97,612 | 76,926 | 2,428 | 83,169 | 3,286 |
| | | | 78.81% | 2.49% | 85.20% | 3.37% |
| | Voting Age | 73,530 | 60,762 | 1,725 | 64,730 | 64,730 |
| | | | 82.64% | 2.35% | 88.03% | 88.03% |
| **County: Morgan AL** | | | | | | |
| | Total: | 123,421 | 89,869 | 15,453 | 97,800 | 17,197 |
| | | | 72.81% | 12.52% | 79.24% | 13.93% |
| | Voting Age | 95,485 | 72,478 | 11,562 | 77,462 | 77,462 |
| | | | 75.91% | 12.11% | 81.12% | 81.12% |
| **County: St. Clair AL** | | | | | | |
| **VTD: 1st United Meth Church** | | | | | | |
| | Total: | 10,434 | 9,430 | 416 | 9,890 | 482 |
| | | | 90.38% | 3.99% | 94.79% | 4.62% |
| | Voting Age | 7,876 | 7,154 | 325 | 7,461 | 7,461 |
| | | | 90.83% | 4.13% | 94.73% | 94.73% |
| **VTD: Argo Town Hall** | | | | | | |
| | Total: | 3,904 | 2,927 | 701 | 3,091 | 735 |
| | | | 74.97% | 17.96% | 79.18% | 18.83% |
| | Voting Age | 2,806 | 2,145 | 492 | 2,240 | 2,240 |
| | | | 76.44% | 17.53% | 79.83% | 79.83% |
| **VTD: Ashville City Hall** | | | | | | |
| | Total: | 2,479 | 1,871 | 405 | 1,993 | 445 |
| | | | 75.47% | 16.34% | 80.40% | 17.95% |

RC 039172

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 4**

**County: St. Clair AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Voting Age | 1,927 | | 1,464 | 332 | 1,535 | 1,535 |
| | | | 75.97% | 17.23% | 79.66% | 79.66% |

**VTD: Branchville Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 3,156 | | 2,695 | 226 | 2,869 | 257 |
| | | | 85.39% | 7.16% | 90.91% | 8.14% |
| Voting Age | 2,349 | | 2,034 | 162 | 2,142 | 2,142 |
| | | | 86.59% | 6.90% | 91.19% | 91.19% |

**VTD: Cedar Grove Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,082 | | 1,780 | 147 | 1,889 | 158 |
| | | | 85.49% | 7.06% | 90.73% | 7.59% |
| Voting Age | 1,648 | | 1,419 | 113 | 1,498 | 1,498 |
| | | | 86.10% | 6.86% | 90.90% | 90.90% |

**VTD: Celebrations**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 5,175 | | 4,418 | 497 | 4,588 | 527 |
| | | | 85.37% | 9.60% | 88.66% | 10.18% |
| Voting Age | 4,252 | | 3,692 | 375 | 3,806 | 3,806 |
| | | | 86.83% | 8.82% | 89.51% | 89.51% |

**VTD: Chandler Mt.Comm Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,163 | | 1,058 | 5 | 1,117 | 10 |
| | | | 90.97% | 0.43% | 96.04% | 0.86% |
| Voting Age | 931 | | 857 | 4 | 901 | 901 |
| | | | 92.05% | 0.43% | 96.78% | 96.78% |

**VTD: Cook Springs VFD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,852 | | 2,582 | 54 | 2,723 | 80 |
| | | | 90.53% | 1.89% | 95.48% | 2.81% |
| Voting Age | 2,280 | | 2,097 | 43 | 2,191 | 2,191 |
| | | | 91.97% | 1.89% | 96.10% | 96.10% |

**VTD: Fairview Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 499 | | 452 | 16 | 470 | 19 |
| | | | 90.58% | 3.21% | 94.19% | 3.81% |
| Voting Age | 382 | | 353 | 10 | 366 | 366 |
| | | | 92.41% | 2.62% | 95.81% | 95.81% |

**VTD: Friendship VFD**

RC 039173

## Plan Components with Population Detail

Singleton Congressional Plan

**District: 4**

**County: St. Clair AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,770 | 2,407 | 129 | 2,568 | 160 |
| | | 86.90% | 4.66% | 92.71% | 5.78% |
| Voting Age | 2,192 | 1,900 | 120 | 2,018 | 2,018 |
| | | 86.68% | 5.47% | 92.06% | 92.06% |

**VTD: Gallant VFD**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 385 | 365 | 1 | 376 | 3 |
| | | 94.81% | 0.26% | 97.66% | 0.78% |
| Voting Age | 312 | 298 | 1 | 306 | 306 |
| | | 95.51% | 0.32% | 98.08% | 98.08% |

**VTD: Gum Springs Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 897 | 815 | 40 | 837 | 42 |
| | | 90.86% | 4.46% | 93.31% | 4.68% |
| Voting Age | 712 | 657 | 29 | 675 | 675 |
| | | 92.28% | 4.07% | 94.80% | 94.80% |

**VTD: Moody Civic Center**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 12,576 | 10,160 | 1,230 | 10,842 | 1,368 |
| | | 80.79% | 9.78% | 86.21% | 10.88% |
| Voting Age | 9,592 | 7,901 | 885 | 8,340 | 8,340 |
| | | 82.37% | 9.23% | 86.95% | 86.95% |

**VTD: New Hope Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 3,446 | 2,847 | 346 | 3,010 | 384 |
| | | 82.62% | 10.04% | 87.35% | 11.14% |
| Voting Age | 2,627 | 2,231 | 239 | 2,324 | 2,324 |
| | | 84.93% | 9.10% | 88.47% | 88.47% |

**VTD: North Valley Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,202 | 3,177 | 652 | 3,459 | 728 |
| | | 75.61% | 15.52% | 82.32% | 17.33% |
| Voting Age | 3,001 | 2,308 | 478 | 2,463 | 2,463 |
| | | 76.91% | 15.93% | 82.07% | 82.07% |

**VTD: Odenville Civic Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,416 | 3,142 | 1,008 | 3,323 | 1,049 |
| | | 71.15% | 22.83% | 75.25% | 23.75% |
| Voting Age | 3,540 | 2,458 | 930 | 2,562 | 2,562 |

RC 039174

**Plan Components with Population Detail**                                    Singleton Congressional Plan

**District: 4**

**County: St. Clair AL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | 69.44% | 26.27% | 72.37% | 72.37% |
| **VTD: Pell City Civic Ctr Subtotal** | | | | | |
| Total: | 4,398 | 3,703 | 382 | 3,904 | 420 |
|  |  | 84.20% | 8.69% | 88.77% | 9.55% |
| Voting Age | 3,484 | 2,974 | 289 | 3,108 | 3,108 |
|  |  | 85.36% | 8.30% | 89.21% | 89.21% |
| **VTD: Pell City Comm Ctr** | | | | | |
| Total: | 5,812 | 4,528 | 871 | 4,816 | 970 |
|  |  | 77.91% | 14.99% | 82.86% | 16.69% |
| Voting Age | 4,415 | 3,505 | 650 | 3,674 | 3,674 |
|  |  | 79.39% | 14.72% | 83.22% | 83.22% |
| **VTD: Pinedale VFD** | | | | | |
| Total: | 1,561 | 1,392 | 33 | 1,461 | 41 |
|  |  | 89.17% | 2.11% | 93.59% | 2.63% |
| Voting Age | 1,181 | 1,078 | 18 | 1,123 | 1,123 |
|  |  | 91.28% | 1.52% | 95.09% | 95.09% |
| **VTD: Poplar Springs Church** | | | | | |
| Total: | 721 | 665 | 32 | 685 | 37 |
|  |  | 92.23% | 4.44% | 95.01% | 5.13% |
| Voting Age | 563 | 521 | 22 | 538 | 538 |
|  |  | 92.54% | 3.91% | 95.56% | 95.56% |
| **VTD: Prescott Comm Ctr** | | | | | |
| Total: | 2,028 | 1,816 | 31 | 1,953 | 44 |
|  |  | 89.55% | 1.53% | 96.30% | 2.17% |
| Voting Age | 1,527 | 1,380 | 13 | 1,484 | 1,484 |
|  |  | 90.37% | 0.85% | 97.18% | 97.18% |
| **VTD: Shoal Creek Comm Ctr** | | | | | |
| Total: | 805 | 779 | 7 | 792 | 7 |
|  |  | 96.77% | 0.87% | 98.39% | 0.87% |
| Voting Age | 655 | 634 | 4 | 646 | 646 |
|  |  | 96.79% | 0.61% | 98.63% | 98.63% |
| **VTD: Slate Union Church** | | | | | |
| Total: | 1,208 | 1,089 | 8 | 1,163 | 24 |

RC 039175

## Plan Components with Population Detail

Singleton Congressional Plan

### District: 4

**County: St. Clair AL**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| | | 90.15% | 0.66% | 96.27% | 1.99% |
| Voting Age | 933 | 859 | 5 | 904 | 904 |
| | | 92.07% | 0.54% | 96.89% | 96.89% |

**VTD: Steele Comm Ctr**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Total: | 557 | 478 | 18 | 525 | 27 |
| | | 85.82% | 3.23% | 94.25% | 4.85% |
| Voting Age | 401 | 351 | 11 | 381 | 381 |
| | | 87.53% | 2.74% | 95.01% | 95.01% |

**VTD: Wattsville VFD**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Total: | 2,261 | 2,037 | 63 | 2,148 | 75 |
| | | 90.09% | 2.79% | 95.00% | 3.32% |
| Voting Age | 1,706 | 1,546 | 54 | 1,622 | 1,622 |
| | | 90.62% | 3.17% | 95.08% | 95.08% |

**VTD: Whites Chapel Town Hall**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Total: | 3,983 | 3,100 | 556 | 3,313 | 594 |
| | | 77.83% | 13.96% | 83.18% | 14.91% |
| Voting Age | 2,973 | 2,348 | 396 | 2,498 | 2,498 |
| | | 78.98% | 13.32% | 84.02% | 84.02% |

**VTD: Wolf Creek VFD**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Total: | 748 | 663 | 20 | 715 | 29 |
| | | 88.64% | 2.67% | 95.59% | 3.88% |
| Voting Age | 572 | 512 | 18 | 544 | 544 |
| | | 89.51% | 3.15% | 95.10% | 95.10% |

**County: St. Clair AL**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Total: | 84,518 | 70,376 | 7,894 | 74,520 | 8,715 |
| | | 83.27% | 9.34% | 88.17% | 10.31% |
| Voting Age | 64,837 | 54,676 | 6,018 | 57,350 | 57,350 |
| | | 84.33% | 9.28% | 88.45% | 88.45% |

**County: Walker AL**

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Total: | 65,342 | 57,012 | 3,929 | 59,678 | 4,603 |
| | | 87.25% | 6.01% | 91.33% | 7.04% |
| Voting Age | 51,667 | 45,720 | 3,026 | 47,489 | 47,489 |
| | | 88.49% | 5.86% | 91.91% | 91.91% |

RC 039176

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 4**

**County: Winston AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 23,540 | | 21,760 | 141 | 22,817 | 265 |
| | | | 92.44% | 0.60% | 96.93% | 1.13% |
| Voting Age | 18,766 | | 17,530 | 107 | 18,281 | 18,281 |
| | | | 93.41% | 0.57% | 97.42% | 97.42% |

**District: 4 Subtotal**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 717,753 | | 589,087 | 40,440 | 629,410 | 47,326 |
| | | | 82.07% | 5.63% | 87.69% | 6.59% |
| Voting Age | 553,825 | | 466,752 | 30,890 | 492,995 | 492,995 |
| | | | 84.28% | 5.58% | 89.02% | 89.02% |

**District: 5**

**County: Colbert AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 57,227 | | 43,631 | 9,286 | 46,163 | 10,135 |
| | | | 76.24% | 16.23% | 80.67% | 17.71% |
| Voting Age | 45,078 | | 35,120 | 7,169 | 36,681 | 36,681 |
| | | | 77.91% | 15.90% | 81.37% | 81.37% |

**County: Franklin AL**

**VTD: Belgreen FD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,393 | | 1,289 | 12 | 1,334 | 17 |
| | | | 92.53% | 0.86% | 95.76% | 1.22% |
| Voting Age | 1,075 | | 1,005 | 10 | 1,037 | 1,037 |
| | | | 93.49% | 0.93% | 96.47% | 96.47% |

**VTD: Frankfort Comm Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 545 | | 509 | 4 | 533 | 7 |
| | | | 93.39% | 0.73% | 97.80% | 1.28% |
| Voting Age | 443 | | 413 | 4 | 431 | 431 |
| | | | 93.23% | 0.90% | 97.29% | 97.29% |

**VTD: Halltown Comm Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,005 | | 940 | 0 | 972 | 6 |
| | | | 93.53% | 0.00% | 96.72% | 0.60% |
| Voting Age | 791 | | 746 | 0 | 770 | 770 |
| | | | 94.31% | 0.00% | 97.35% | 97.35% |

**VTD: Hodges Comm Ctr**

RC 039177

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 5**

**County: Franklin AL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 533 | | 522 | 1 | 526 | 2 | |
| | | | 97.94% | 0.19% | 98.69% | 0.38% | |
| Voting Age | 404 | | 395 | 0 | 398 | 398 | |
| | | | 97.77% | 0.00% | 98.51% | 98.51% | |

**VTD: Jonesboro Comm Ctr**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,015 | | 888 | 19 | 929 | 35 | |
| | | | 87.49% | 1.87% | 91.53% | 3.45% | |
| Voting Age | 767 | | 701 | 9 | 725 | 725 | |
| | | | 91.40% | 1.17% | 94.52% | 94.52% | |

**VTD: Lawlers Fire Dept Subtotal**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 573 | | 551 | 1 | 566 | 3 | |
| | | | 96.16% | 0.17% | 98.78% | 0.52% | |
| Voting Age | 477 | | 463 | 1 | 472 | 472 | |
| | | | 97.06% | 0.21% | 98.95% | 98.95% | |

**VTD: Pleasant Site VFD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 338 | | 325 | 0 | 330 | 3 | |
| | | | 96.15% | 0.00% | 97.63% | 0.89% | |
| Voting Age | 264 | | 253 | 0 | 256 | 256 | |
| | | | 95.83% | 0.00% | 96.97% | 96.97% | |

**VTD: Red Bay**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 3,475 | | 3,122 | 40 | 3,266 | 76 | |
| | | | 89.84% | 1.15% | 93.99% | 2.19% | |
| Voting Age | 2,704 | | 2,478 | 37 | 2,558 | 2,558 | |
| | | | 91.64% | 1.37% | 94.60% | 94.60% | |

**VTD: Rockwood**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 1,168 | | 857 | 19 | 924 | 40 | |
| | | | 73.37% | 1.63% | 79.11% | 3.42% | |
| Voting Age | 884 | | 693 | 12 | 731 | 731 | |
| | | | 78.39% | 1.36% | 82.69% | 82.69% | |

**VTD: Russellville**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: | 10,196 | | 5,461 | 871 | 6,050 | 983 | |
| | | | 53.56% | 8.54% | 59.34% | 9.64% | |
| Voting Age | 7,202 | | 4,249 | 673 | 4,576 | 4,576 | |

RC 039178

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 5**

**County: Franklin AL**

| | | | 59.00% | 9.34% | 63.54% | 63.54% |
|---|---|---|---|---|---|---|
| **VTD: Spruce Pine** | | | | | | |
| Total: | 1,302 | | 1,165 | 10 | 1,215 | 22 |
| | | | 89.48% | 0.77% | 93.32% | 1.69% |
| Voting Age | 983 | | 889 | 8 | 925 | 925 |
| | | | 90.44% | 0.81% | 94.10% | 94.10% |
| **VTD: Vina FD** | | | | | | |
| Total: | 1,116 | | 1,075 | 3 | 1,090 | 5 |
| | | | 96.33% | 0.27% | 97.67% | 0.45% |
| Voting Age | 850 | | 824 | 0 | 835 | 835 |
| | | | 96.94% | 0.00% | 98.24% | 98.24% |
| **County: Franklin AL** | | | | | | |
| Total: | 22,659 | | 16,704 | 980 | 17,735 | 1,199 |
| | | | 73.72% | 4.32% | 78.27% | 5.29% |
| Voting Age | 16,844 | | 13,109 | 754 | 13,714 | 13,714 |
| | | | 77.83% | 4.48% | 81.42% | 81.42% |
| **County: Jackson AL** | | | | | | |
| Total: | 52,579 | | 45,480 | 1,636 | 48,955 | 2,181 |
| | | | 86.50% | 3.11% | 93.11% | 4.15% |
| Voting Age | 41,768 | | 36,685 | 1,309 | 39,054 | 39,054 |
| | | | 87.83% | 3.13% | 93.50% | 93.50% |
| **County: Lauderdale AL** | | | | | | |
| Total: | 93,564 | | 77,141 | 9,243 | 81,410 | 10,460 |
| | | | 82.45% | 9.88% | 87.01% | 11.18% |
| Voting Age | 74,908 | | 63,005 | 7,061 | 65,739 | 65,739 |
| | | | 84.11% | 9.43% | 87.76% | 87.76% |
| **County: Limestone AL** | | | | | | |
| Total: | 103,570 | | 77,064 | 13,307 | 83,424 | 14,937 |
| | | | 74.41% | 12.85% | 80.55% | 14.42% |
| Voting Age | 79,718 | | 60,928 | 10,495 | 64,734 | 64,734 |
| | | | 76.43% | 13.17% | 81.20% | 81.20% |
| **County: Madison AL** | | | | | | |

RC 039179

## Plan Components with Population Detail

*Singleton Congressional Plan*

| District: 5 | | | | | | |
|---|---|---|---|---|---|---|
| | Total: | 388,153 | 242,510 | 92,066 | 269,337 | 99,875 |
| | | | 62.48% | 23.72% | 69.39% | 25.73% |
| | Voting Age | 304,143 | 196,819 | 70,675 | 213,855 | 213,855 |
| | | | 64.71% | 23.24% | 70.31% | 70.31% |
| **District: 5 Subtotal** | | | | | | |
| | Total: | 717,752 | 502,530 | 126,518 | 547,024 | 138,787 |
| | | | 70.01% | 17.63% | 76.21% | 19.34% |
| | Voting Age | 562,459 | 405,666 | 97,463 | 433,777 | 433,777 |
| | | | 72.12% | 17.33% | 77.12% | 77.12% |
| **District: 6** | | | | | | |
| **County: Bibb AL** | | | | | | |
| | Total: | 22,293 | 16,555 | 4,413 | 17,275 | 4,643 |
| | | | 74.26% | 19.80% | 77.49% | 20.83% |
| | Voting Age | 17,533 | 13,120 | 3,564 | 13,568 | 13,568 |
| | | | 74.83% | 20.33% | 77.39% | 77.39% |
| **County: Hale AL** | | | | | | |
| | Total: | 14,785 | 5,999 | 8,337 | 6,222 | 8,533 |
| | | | 40.57% | 56.39% | 42.08% | 57.71% |
| | Voting Age | 11,483 | 4,807 | 6,370 | 4,964 | 4,964 |
| | | | 41.86% | 55.47% | 43.23% | 43.23% |
| **County: Jefferson AL** | | | | | | |
| **VTD: Adamsville Bapt Church** | | | | | | |
| | Total: | 4,235 | 1,916 | 2,042 | 2,033 | 2,102 |
| | | | 45.24% | 48.22% | 48.00% | 49.63% |
| | Voting Age | 3,277 | 1,652 | 1,463 | 1,720 | 1,720 |
| | | | 50.41% | 44.64% | 52.49% | 52.49% |
| **VTD: Adamsville Church of God** | | | | | | |
| | Total: | 3,271 | 1,126 | 1,871 | 1,227 | 1,936 |
| | | | 34.42% | 57.20% | 37.51% | 59.19% |
| | Voting Age | 2,542 | 997 | 1,374 | 1,058 | 1,058 |
| | | | 39.22% | 54.05% | 41.62% | 41.62% |
| **VTD: Afton Lee Comm Ctr** | | | | | | |
| | Total: | 335 | 72 | 161 | 136 | 174 |

RC 039180

## Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

| | | | | | |
|---|---|---|---|---|---|
| | | 21.49% | 48.06% | 40.60% | 51.94% |
| Voting Age | 250 | 44 | 145 | 73 | 73 |
| | | 17.60% | 58.00% | 29.20% | 29.20% |

**VTD: Alliance Comm Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,231 | 2,939 | 1,176 | 3,028 | 1,186 |
| | | 69.46% | 27.79% | 71.57% | 28.03% |
| Voting Age | 3,616 | 2,372 | 1,169 | 2,430 | 2,430 |
| | | 65.60% | 32.33% | 67.20% | 67.20% |

**VTD: Avondale Elem Sch**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,119 | 1,916 | 67 | 2,000 | 87 |
| | | 90.42% | 3.16% | 94.38% | 4.11% |
| Voting Age | 1,851 | 1,683 | 61 | 1,751 | 1,751 |
| | | 90.92% | 3.30% | 94.60% | 94.60% |

**VTD: Avondale Public Library**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 3,278 | 2,311 | 648 | 2,454 | 678 |
| | | 70.50% | 19.77% | 74.86% | 20.68% |
| Voting Age | 3,067 | 2,175 | 600 | 2,304 | 2,304 |
| | | 70.92% | 19.56% | 75.12% | 75.12% |

**VTD: Bagley Jr HS**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 5,527 | 5,184 | 34 | 5,430 | 60 |
| | | 93.79% | 0.62% | 98.24% | 1.09% |
| Voting Age | 4,294 | 4,049 | 20 | 4,224 | 4,224 |
| | | 94.29% | 0.47% | 98.37% | 98.37% |

**VTD: Bapt Church of McAdory**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,310 | 364 | 826 | 404 | 842 |
| | | 27.79% | 63.05% | 30.84% | 64.27% |
| Voting Age | 1,043 | 303 | 651 | 331 | 331 |
| | | 29.05% | 62.42% | 31.74% | 31.74% |

**VTD: Barrett Elem Sch**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 3,091 | 283 | 2,519 | 363 | 2,570 |
| | | 9.16% | 81.49% | 11.74% | 83.14% |
| Voting Age | 2,369 | 211 | 1,939 | 265 | 265 |
| | | 8.91% | 81.85% | 11.19% | 11.19% |

RC 039181

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

### VTD: Bell Wallace Bldg

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,411 | 1,344 | 566 | 1,469 | 577 |
| | | 55.74% | 23.48% | 60.93% | 23.93% |
| Voting Age | 2,329 | 1,326 | 520 | 1,444 | 1,444 |
| | | 56.93% | 22.33% | 62.00% | 62.00% |

### VTD: Bessemer City Hall

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,973 | 457 | 1,197 | 596 | 1,229 |
| | | 23.16% | 60.67% | 30.21% | 62.29% |
| Voting Age | 1,541 | 396 | 937 | 490 | 490 |
| | | 25.70% | 60.80% | 31.80% | 31.80% |

### VTD: Bessemer Civic Ctr

| | | | | | |
|---|---|---|---|---|---|
| Total: | 8,626 | 1,863 | 6,225 | 2,058 | 6,308 |
| | | 21.60% | 72.17% | 23.86% | 73.13% |
| Voting Age | 6,791 | 1,620 | 4,826 | 1,740 | 1,740 |
| | | 23.86% | 71.06% | 25.62% | 25.62% |

### VTD: Bessemer FD #5

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,823 | 215 | 1,297 | 286 | 1,310 |
| | | 11.79% | 71.15% | 15.69% | 71.86% |
| Voting Age | 1,336 | 184 | 969 | 226 | 226 |
| | | 13.77% | 72.53% | 16.92% | 16.92% |

### VTD: Bethel Bapt Church

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,095 | 78 | 3,943 | 127 | 3,974 |
| | | 1.90% | 96.29% | 3.10% | 97.05% |
| Voting Age | 3,330 | 61 | 3,218 | 96 | 96 |
| | | 1.83% | 96.64% | 2.88% | 2.88% |

### VTD: Birmingham Botanical Gardens

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,324 | 1,228 | 8 | 1,288 | 18 |
| | | 92.75% | 0.60% | 97.28% | 1.36% |
| Voting Age | 1,127 | 1,059 | 7 | 1,098 | 1,098 |
| | | 93.97% | 0.62% | 97.43% | 97.43% |

### VTD: Birmingham FD #12

| | | | | | |
|---|---|---|---|---|---|
| Total: | 3,324 | 1,468 | 1,624 | 1,594 | 1,672 |
| | | 44.16% | 48.86% | 47.95% | 50.30% |

RC 039182

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Voting Age | 2,763 | | 1,269 | 1,298 | 1,380 | 1,380 |
| | | | 45.93% | 46.98% | 49.95% | 49.95% |

**VTD: Bluff Pk UM Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 5,846 | | 4,398 | 767 | 4,695 | 829 |
| | | | 75.23% | 13.12% | 80.31% | 14.18% |
| Voting Age | 4,336 | | 3,329 | 540 | 3,514 | 3,514 |
| | | | 76.78% | 12.45% | 81.04% | 81.04% |

**VTD: Bradford Sanctuary of Praise**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 3,897 | | 2,870 | 488 | 3,110 | 535 |
| | | | 73.65% | 12.52% | 79.80% | 13.73% |
| Voting Age | 3,013 | | 2,336 | 321 | 2,509 | 2,509 |
| | | | 77.53% | 10.65% | 83.27% | 83.27% |

**VTD: Brighton Sr Citizen Bldg**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,333 | | 124 | 1,812 | 219 | 1,848 |
| | | | 5.32% | 77.67% | 9.39% | 79.21% |
| Voting Age | 1,822 | | 98 | 1,458 | 165 | 165 |
| | | | 5.38% | 80.02% | 9.06% | 9.06% |

**VTD: Brooklane Comm Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 5,343 | | 2,811 | 2,114 | 3,071 | 2,194 |
| | | | 52.61% | 39.57% | 57.48% | 41.06% |
| Voting Age | 4,020 | | 2,319 | 1,446 | 2,477 | 2,477 |
| | | | 57.69% | 35.97% | 61.62% | 61.62% |

**VTD: Brookside Comm Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,645 | | 1,208 | 291 | 1,297 | 317 |
| | | | 73.43% | 17.69% | 78.84% | 19.27% |
| Voting Age | 1,256 | | 988 | 182 | 1,033 | 1,033 |
| | | | 78.66% | 14.49% | 82.25% | 82.25% |

**VTD: Brookwood Bapt Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 5,544 | | 5,176 | 68 | 5,372 | 87 |
| | | | 93.36% | 1.23% | 96.90% | 1.57% |
| Voting Age | 4,059 | | 3,804 | 53 | 3,924 | 3,924 |
| | | | 93.72% | 1.31% | 96.67% | 96.67% |

**VTD: Brownsville Comm Ctr**

RC 039183

## Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,137 | | 8 | 1,114 | 13 | 1,118 |
| | | | 0.70% | 97.98% | 1.14% | 98.33% |
| Voting Age | 950 | | 5 | 932 | 10 | 10 |
| | | | 0.53% | 98.11% | 1.05% | 1.05% |

**VTD: Bryant Chapel AME**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,423 | | 28 | 1,354 | 48 | 1,376 |
| | | | 1.97% | 95.15% | 3.37% | 96.70% |
| Voting Age | 1,175 | | 25 | 1,125 | 40 | 40 |
| | | | 2.13% | 95.74% | 3.40% | 3.40% |

**VTD: Bush Hill Academy**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,358 | | 982 | 1,269 | 1,015 | 1,294 |
| | | | 41.65% | 53.82% | 43.04% | 54.88% |
| Voting Age | 2,150 | | 965 | 1,092 | 993 | 993 |
| | | | 44.88% | 50.79% | 46.19% | 46.19% |

**VTD: Center Pt 1st Bapt**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 9,756 | | 1,935 | 7,069 | 2,304 | 7,262 |
| | | | 19.83% | 72.46% | 23.62% | 74.44% |
| Voting Age | 6,969 | | 1,725 | 4,791 | 1,932 | 1,932 |
| | | | 24.75% | 68.75% | 27.72% | 27.72% |

**VTD: Center Pt Comm Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 6,202 | | 833 | 4,895 | 1,012 | 5,015 |
| | | | 13.43% | 78.93% | 16.32% | 80.86% |
| Voting Age | 4,329 | | 755 | 3,304 | 848 | 848 |
| | | | 17.44% | 76.32% | 19.59% | 19.59% |

**VTD: Central Pk Elem Sch**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,522 | | 65 | 2,313 | 118 | 2,364 |
| | | | 2.58% | 91.71% | 4.68% | 93.74% |
| Voting Age | 1,990 | | 62 | 1,834 | 97 | 97 |
| | | | 3.12% | 92.16% | 4.87% | 4.87% |

**VTD: Central Pk Rec Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 3,789 | | 144 | 3,493 | 207 | 3,549 |
| | | | 3.80% | 92.19% | 5.46% | 93.67% |
| Voting Age | 3,007 | | 137 | 2,780 | 178 | 178 |

RC 039184

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

|  |  |  | 4.56% | 92.45% | 5.92% | 5.92% |
|---|---|---|---|---|---|---|
| **VTD: Charles Brown Elem Sch** |  |  |  |  |  |  |
| Total: | 4,211 |  | 103 | 3,956 | 145 | 4,012 |
|  |  |  | 2.45% | 93.94% | 3.44% | 95.27% |
| Voting Age | 3,338 |  | 98 | 3,119 | 136 | 136 |
|  |  |  | 2.94% | 93.44% | 4.07% | 4.07% |
| **VTD: Cherokee Bend Elem Sch** |  |  |  |  |  |  |
| Total: | 2,801 |  | 2,622 | 33 | 2,703 | 47 |
|  |  |  | 93.61% | 1.18% | 96.50% | 1.68% |
| Voting Age | 2,071 |  | 1,952 | 27 | 1,994 | 1,994 |
|  |  |  | 94.25% | 1.30% | 96.28% | 96.28% |
| **VTD: Church at Grants Mill** |  |  |  |  |  |  |
| Total: | 3,162 |  | 1,754 | 1,107 | 1,893 | 1,130 |
|  |  |  | 55.47% | 35.01% | 59.87% | 35.74% |
| Voting Age | 2,719 |  | 1,578 | 921 | 1,677 | 1,677 |
|  |  |  | 58.04% | 33.87% | 61.68% | 61.68% |
| **VTD: Church of the Highlands** |  |  |  |  |  |  |
| Total: | 2,196 |  | 1,676 | 289 | 1,818 | 325 |
|  |  |  | 76.32% | 13.16% | 82.79% | 14.80% |
| Voting Age | 1,868 |  | 1,454 | 239 | 1,568 | 1,568 |
|  |  |  | 77.84% | 12.79% | 83.94% | 83.94% |
| **VTD: CJ Donald Elem Sch** |  |  |  |  |  |  |
| Total: | 1,878 |  | 85 | 1,706 | 140 | 1,740 |
|  |  |  | 4.53% | 90.84% | 7.45% | 92.65% |
| Voting Age | 1,301 |  | 69 | 1,190 | 96 | 96 |
|  |  |  | 5.30% | 91.47% | 7.38% | 7.38% |
| **VTD: Clay Comm Ctr** |  |  |  |  |  |  |
| Total: | 7,405 |  | 4,858 | 1,880 | 5,311 | 1,987 |
|  |  |  | 65.60% | 25.39% | 71.72% | 26.83% |
| Voting Age | 5,864 |  | 4,152 | 1,289 | 4,428 | 4,428 |
|  |  |  | 70.80% | 21.98% | 75.51% | 75.51% |
| **VTD: Corner Sch Subtotal** |  |  |  |  |  |  |
| Total: | 230 |  | 207 | 0 | 225 | 0 |

RC 039185

# Plan Components with Population Detail

<span style="float:right">Singleton Congressional Plan</span>

**District: 6**

**County: Jefferson AL**

| | | | | | |
|---|---|---|---|---|---|
| | | 90.00% | 0.00% | 97.83% | 0.00% |
| Voting Age | 184 | 169 | 0 | 182 | 182 |
| | | 91.85% | 0.00% | 98.91% | 98.91% |

**VTD: Crestwood Ed Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,391 | 3,342 | 722 | 3,527 | 766 |
| | | 76.11% | 16.44% | 80.32% | 17.44% |
| Voting Age | 3,822 | 2,979 | 579 | 3,124 | 3,124 |
| | | 77.94% | 15.15% | 81.74% | 81.74% |

**VTD: Dolomite W Field Comm Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,922 | 123 | 1,698 | 168 | 1,733 |
| | | 6.40% | 88.35% | 8.74% | 90.17% |
| Voting Age | 1,594 | 107 | 1,420 | 134 | 134 |
| | | 6.71% | 89.08% | 8.41% | 8.41% |

**VTD: Don Hawkins Pk & Rec**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,013 | 1,581 | 2,191 | 1,709 | 2,253 |
| | | 39.40% | 54.60% | 42.59% | 56.14% |
| Voting Age | 3,241 | 1,391 | 1,690 | 1,467 | 1,467 |
| | | 42.92% | 52.14% | 45.26% | 45.26% |

**VTD: Dunbar-Abrams Comm Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,973 | 49 | 1,798 | 84 | 1,830 |
| | | 2.48% | 91.13% | 4.26% | 92.75% |
| Voting Age | 1,561 | 42 | 1,443 | 71 | 71 |
| | | 2.69% | 92.44% | 4.55% | 4.55% |

**VTD: East Ensley Public Lib**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,833 | 25 | 1,755 | 54 | 1,771 |
| | | 1.36% | 95.74% | 2.95% | 96.62% |
| Voting Age | 1,412 | 23 | 1,357 | 43 | 43 |
| | | 1.63% | 96.10% | 3.05% | 3.05% |

**VTD: East Pinson Valley Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 7,835 | 1,584 | 5,269 | 1,825 | 5,368 |
| | | 20.22% | 67.25% | 23.29% | 68.51% |
| Voting Age | 5,568 | 1,357 | 3,554 | 1,517 | 1,517 |
| | | 24.37% | 63.83% | 27.24% | 27.24% |

RC 039186

## Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

**VTD: Edgewood Elem Sch**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,844 | 4,003 | 358 | 4,259 | 385 |
| | | 82.64% | 7.39% | 87.92% | 7.95% |
| Voting Age | 3,377 | 2,812 | 251 | 2,964 | 2,964 |
| | | 83.27% | 7.43% | 87.77% | 87.77% |

**VTD: Ensley Pk Rec Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,747 | 195 | 4,343 | 271 | 4,419 |
| | | 4.11% | 91.49% | 5.71% | 93.09% |
| Voting Age | 3,771 | 168 | 3,455 | 220 | 220 |
| | | 4.46% | 91.62% | 5.83% | 5.83% |

**VTD: Faith Chapel Christian Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,936 | 372 | 2,385 | 438 | 2,419 |
| | | 12.67% | 81.23% | 14.92% | 82.39% |
| Voting Age | 2,235 | 324 | 1,796 | 371 | 371 |
| | | 14.50% | 80.36% | 16.60% | 16.60% |

**VTD: Fire Dept Admin Bldg**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,304 | 173 | 1,857 | 271 | 1,890 |
| | | 7.51% | 80.60% | 11.76% | 82.03% |
| Voting Age | 1,860 | 146 | 1,538 | 212 | 212 |
| | | 7.85% | 82.69% | 11.40% | 11.40% |

**VTD: First Bapt Booker Heights**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 79 | 15 | 58 | 16 | 59 |
| | | 18.99% | 73.42% | 20.25% | 74.68% |
| Voting Age | 70 | 7 | 58 | 7 | 7 |
| | | 10.00% | 82.86% | 10.00% | 10.00% |

**VTD: Five Pts W Public Lib**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,282 | 42 | 1,184 | 56 | 1,198 |
| | | 3.28% | 92.36% | 4.37% | 93.45% |
| Voting Age | 1,020 | 37 | 934 | 50 | 50 |
| | | 3.63% | 91.57% | 4.90% | 4.90% |

**VTD: Forestdale Square**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,162 | 477 | 3,530 | 551 | 3,587 |
| | | 11.46% | 84.81% | 13.24% | 86.18% |

RC 039187

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Voting Age | 3,306 | | 420 | 2,781 | 462 | 462 |
| | | | 12.70% | 84.12% | 13.97% | 13.97% |

**VTD: Fullness Christian Fellowship**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,742 | | 1,246 | 174 | 1,348 | 193 |
| | | | 71.53% | 9.99% | 77.38% | 11.08% |
| Voting Age | 1,316 | | 993 | 122 | 1,052 | 1,052 |
| | | | 75.46% | 9.27% | 79.94% | 79.94% |

**VTD: Fultondale 1st Bapt**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 5,852 | | 2,907 | 2,294 | 3,188 | 2,392 |
| | | | 49.68% | 39.20% | 54.48% | 40.87% |
| Voting Age | 4,557 | | 2,459 | 1,653 | 2,649 | 2,649 |
| | | | 53.96% | 36.27% | 58.13% | 58.13% |

**VTD: Fultondale Sr Citizens Bldg**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 5,086 | | 2,455 | 1,400 | 2,768 | 1,458 |
| | | | 48.27% | 27.53% | 54.42% | 28.67% |
| Voting Age | 3,798 | | 2,048 | 967 | 2,247 | 2,247 |
| | | | 53.92% | 25.46% | 59.16% | 59.16% |

**VTD: Gardendale Civic Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 10,490 | | 7,679 | 1,954 | 8,146 | 2,044 |
| | | | 73.20% | 18.63% | 77.65% | 19.49% |
| Voting Age | 8,211 | | 6,227 | 1,369 | 6,533 | 6,533 |
| | | | 75.84% | 16.67% | 79.56% | 79.56% |

**VTD: Gardendale Mt Vernon UM**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 6,719 | | 5,766 | 434 | 6,047 | 496 |
| | | | 85.82% | 6.46% | 90.00% | 7.38% |
| Voting Age | 5,374 | | 4,729 | 291 | 4,918 | 4,918 |
| | | | 88.00% | 5.41% | 91.51% | 91.51% |

**VTD: George French Student Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 3,159 | | 53 | 3,030 | 81 | 3,049 |
| | | | 1.68% | 95.92% | 2.56% | 96.52% |
| Voting Age | 2,498 | | 45 | 2,407 | 60 | 60 |
| | | | 1.80% | 96.36% | 2.40% | 2.40% |

**VTD: Glen Iris Elem Sch**

RC 039188

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 3,814 | | 2,395 | 525 | 2,636 | 580 |
| | | | 62.79% | 13.77% | 69.11% | 15.21% |
| Voting Age | 3,448 | | 2,229 | 445 | 2,448 | 2,448 |
| | | | 64.65% | 12.91% | 71.00% | 71.00% |

**VTD: Glen Oaks Elem Sch**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,672 | | 114 | 2,483 | 148 | 2,512 |
| | | | 4.27% | 92.93% | 5.54% | 94.01% |
| Voting Age | 2,131 | | 107 | 1,982 | 128 | 128 |
| | | | 5.02% | 93.01% | 6.01% | 6.01% |

**VTD: Grant St Bapt Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,381 | | 1,116 | 1,009 | 1,220 | 1,040 |
| | | | 46.87% | 42.38% | 51.24% | 43.68% |
| Voting Age | 1,824 | | 928 | 704 | 1,006 | 1,006 |
| | | | 50.88% | 38.60% | 55.15% | 55.15% |

**VTD: Guiding Light Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,266 | | 1,373 | 466 | 1,548 | 492 |
| | | | 60.59% | 20.56% | 68.31% | 21.71% |
| Voting Age | 1,755 | | 1,105 | 379 | 1,223 | 1,223 |
| | | | 62.96% | 21.60% | 69.69% | 69.69% |

**VTD: Harrison Pk Rec Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 3,792 | | 95 | 3,484 | 153 | 3,536 |
| | | | 2.51% | 91.88% | 4.03% | 93.25% |
| Voting Age | 2,988 | | 82 | 2,759 | 128 | 128 |
| | | | 2.74% | 92.34% | 4.28% | 4.28% |

**VTD: Hemphill Sch Bldg**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,693 | | 103 | 2,456 | 149 | 2,488 |
| | | | 3.82% | 91.20% | 5.53% | 92.39% |
| Voting Age | 2,178 | | 90 | 1,996 | 117 | 117 |
| | | | 4.13% | 91.64% | 5.37% | 5.37% |

**VTD: Henry Crumpton Rec Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,811 | | 37 | 1,675 | 62 | 1,690 |
| | | | 2.04% | 92.49% | 3.42% | 93.32% |
| Voting Age | 1,312 | | 29 | 1,210 | 43 | 43 |

RC 039189

## Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 2.21% | 92.23% | 3.28% | 3.28% |
| **VTD: Highland Pk Golf Course** | | | | | | |
| Total: | 2,957 | | 86 | 2,710 | 134 | 2,756 |
| | | | 2.91% | 91.65% | 4.53% | 93.20% |
| Voting Age | 2,333 | | 83 | 2,149 | 109 | 109 |
| | | | 3.56% | 92.11% | 4.67% | 4.67% |
| **VTD: Hillview FD #1** | | | | | | |
| Total: | 2,671 | | 752 | 1,706 | 825 | 1,745 |
| | | | 28.15% | 63.87% | 30.89% | 65.33% |
| Voting Age | 2,197 | | 665 | 1,375 | 726 | 726 |
| | | | 30.27% | 62.59% | 33.05% | 33.05% |
| **VTD: Homewood Excpt Foundation** | | | | | | |
| Total: | 3,808 | | 2,699 | 528 | 3,050 | 564 |
| | | | 70.88% | 13.87% | 80.09% | 14.81% |
| Voting Age | 2,911 | | 2,121 | 386 | 2,351 | 2,351 |
| | | | 72.86% | 13.26% | 80.76% | 80.76% |
| **VTD: Homewood Public Lib** | | | | | | |
| Total: | 10,177 | | 6,445 | 2,966 | 6,772 | 3,045 |
| | | | 63.33% | 29.14% | 66.54% | 29.92% |
| Voting Age | 8,283 | | 5,060 | 2,708 | 5,255 | 5,255 |
| | | | 61.09% | 32.69% | 63.44% | 63.44% |
| **VTD: Homewood Sr Ctr** | | | | | | |
| Total: | 6,757 | | 2,664 | 3,106 | 2,985 | 3,201 |
| | | | 39.43% | 45.97% | 44.18% | 47.37% |
| Voting Age | 5,457 | | 2,189 | 2,523 | 2,415 | 2,415 |
| | | | 40.11% | 46.23% | 44.26% | 44.26% |
| **VTD: Hooper City Rec Ctr** | | | | | | |
| Total: | 1,838 | | 110 | 1,606 | 139 | 1,628 |
| | | | 5.98% | 87.38% | 7.56% | 88.57% |
| Voting Age | 1,466 | | 96 | 1,293 | 112 | 112 |
| | | | 6.55% | 88.20% | 7.64% | 7.64% |
| **VTD: Hoover Met Sports Complex** | | | | | | |
| Total: | 7,514 | | 5,466 | 1,072 | 5,857 | 1,136 |

RC 039190

# Plan Components with Population Detail

*Singleton Congressional Plan*

**District: 6**

**County: Jefferson AL**

| | | | | | |
|---|---|---|---|---|---|
| | | 72.74% | 14.27% | 77.95% | 15.12% |
| Voting Age | 5,799 | 4,377 | 752 | 4,633 | 4,633 |
| | | 75.48% | 12.97% | 79.89% | 79.89% |
| **VTD: Hoover Met Stadium** | | | | | |
| Total: | 948 | 518 | 316 | 592 | 337 |
| | | 54.64% | 33.33% | 62.45% | 35.55% |
| Voting Age | 736 | 439 | 233 | 480 | 480 |
| | | 59.65% | 31.66% | 65.22% | 65.22% |
| **VTD: Hoover Pk & Rec Ctr** | | | | | |
| Total: | 14,092 | 5,237 | 6,013 | 6,114 | 6,278 |
| | | 37.16% | 42.67% | 43.39% | 44.55% |
| Voting Age | 11,124 | 4,538 | 4,498 | 5,170 | 5,170 |
| | | 40.79% | 40.44% | 46.48% | 46.48% |
| **VTD: Hoover Public Library** | | | | | |
| Total: | 3,183 | 1,923 | 941 | 2,099 | 975 |
| | | 60.41% | 29.56% | 65.94% | 30.63% |
| Voting Age | 2,599 | 1,672 | 673 | 1,799 | 1,799 |
| | | 64.33% | 25.89% | 69.22% | 69.22% |
| **VTD: Horizon Church** | | | | | |
| Total: | 5,262 | 3,941 | 509 | 4,141 | 556 |
| | | 74.90% | 9.67% | 78.70% | 10.57% |
| Voting Age | 4,014 | 3,084 | 388 | 3,215 | 3,215 |
| | | 76.83% | 9.67% | 80.09% | 80.09% |
| **VTD: Hudson Mid Sch** | | | | | |
| Total: | 2,486 | 21 | 2,356 | 64 | 2,409 |
| | | 0.84% | 94.77% | 2.57% | 96.90% |
| Voting Age | 1,709 | 16 | 1,632 | 42 | 42 |
| | | 0.94% | 95.49% | 2.46% | 2.46% |
| **VTD: Inglenook Elem Sch** | | | | | |
| Total: | 2,926 | 226 | 2,366 | 299 | 2,420 |
| | | 7.72% | 80.86% | 10.22% | 82.71% |
| Voting Age | 2,224 | 196 | 1,813 | 248 | 248 |
| | | 8.81% | 81.52% | 11.15% | 11.15% |

RC 039191

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

**VTD: Irondale City Hall**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,385 | 1,001 | 221 | 1,086 | 238 |
| | | 72.27% | 15.96% | 78.41% | 17.18% |
| Voting Age | 1,156 | 872 | 169 | 934 | 934 |
| | | 75.43% | 14.62% | 80.80% | 80.80% |

**VTD: Irondale Sr Citizens Bldg**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,887 | 1,409 | 1,131 | 1,577 | 1,193 |
| | | 48.80% | 39.18% | 54.62% | 41.32% |
| Voting Age | 2,464 | 1,288 | 910 | 1,400 | 1,400 |
| | | 52.27% | 36.93% | 56.82% | 56.82% |

**VTD: Jefferson Courthouse**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,221 | 1,461 | 2,467 | 1,587 | 2,538 |
| | | 34.61% | 58.45% | 37.60% | 60.13% |
| Voting Age | 3,750 | 1,422 | 2,116 | 1,510 | 1,510 |
| | | 37.92% | 56.43% | 40.27% | 40.27% |

**VTD: Johns Comm Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,347 | 1,129 | 126 | 1,190 | 135 |
| | | 83.82% | 9.35% | 88.34% | 10.02% |
| Voting Age | 1,064 | 883 | 105 | 933 | 933 |
| | | 82.99% | 9.87% | 87.69% | 87.69% |

**VTD: Jonesboro Elem Sch**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,822 | 674 | 1,591 | 849 | 1,642 |
| | | 23.88% | 56.38% | 30.09% | 58.19% |
| Voting Age | 2,170 | 584 | 1,216 | 712 | 712 |
| | | 26.91% | 56.04% | 32.81% | 32.81% |

**VTD: Kimberly UM church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,612 | 4,078 | 253 | 4,298 | 271 |
| | | 88.42% | 5.49% | 93.19% | 5.88% |
| Voting Age | 3,331 | 2,961 | 163 | 3,124 | 3,124 |
| | | 88.89% | 4.89% | 93.79% | 93.79% |

**VTD: Leeds 1st UM Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 6,970 | 5,484 | 810 | 5,832 | 905 |
| | | 78.68% | 11.62% | 83.67% | 12.98% |

RC 039192

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

| | | | | | |
|---|---|---|---|---|---|
| Voting Age | 5,440 | 4,377 | 619 | 4,604 | 4,604 |
| | | 80.46% | 11.38% | 84.63% | 84.63% |

**VTD: Leeds Civic Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,022 | 2,329 | 1,027 | 2,596 | 1,108 |
| | | 57.91% | 25.53% | 64.55% | 27.55% |
| Voting Age | 3,018 | 1,859 | 767 | 2,018 | 2,018 |
| | | 61.60% | 25.41% | 66.87% | 66.87% |

**VTD: Legion Field Gate 7**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 6,291 | 197 | 5,782 | 315 | 5,918 |
| | | 3.13% | 91.91% | 5.01% | 94.07% |
| Voting Age | 4,891 | 160 | 4,514 | 240 | 240 |
| | | 3.27% | 92.29% | 4.91% | 4.91% |

**VTD: Liberty Pk Bapt Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 6,566 | 5,358 | 322 | 5,720 | 356 |
| | | 81.60% | 4.90% | 87.12% | 5.42% |
| Voting Age | 4,699 | 3,909 | 236 | 4,128 | 4,128 |
| | | 83.19% | 5.02% | 87.85% | 87.85% |

**VTD: Life Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,968 | 2,307 | 2,232 | 2,520 | 2,316 |
| | | 46.44% | 44.93% | 50.72% | 46.62% |
| Voting Age | 3,736 | 1,934 | 1,515 | 2,074 | 2,074 |
| | | 51.77% | 40.55% | 55.51% | 55.51% |

**VTD: LM Smith Mid Sch**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 6,714 | 694 | 5,596 | 848 | 5,724 |
| | | 10.34% | 83.35% | 12.63% | 85.25% |
| Voting Age | 4,793 | 627 | 3,902 | 707 | 707 |
| | | 13.08% | 81.41% | 14.75% | 14.75% |

**VTD: Martha Gaskins Elem Sch**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,460 | 618 | 3,344 | 777 | 3,401 |
| | | 13.86% | 74.98% | 17.42% | 76.26% |
| Voting Age | 3,221 | 564 | 2,340 | 665 | 665 |
| | | 17.51% | 72.65% | 20.65% | 20.65% |

**VTD: Maurice West Comm Ctr**

RC 039193

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,088 | 1,382 | 556 | 1,478 | 578 |
| | | 66.19% | 26.63% | 70.79% | 27.68% |
| Voting Age | 1,711 | 1,171 | 432 | 1,244 | 1,244 |
| | | 68.44% | 25.25% | 72.71% | 72.71% |

**VTD: Maytown Bapt Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 329 | 271 | 33 | 286 | 37 |
| | | 82.37% | 10.03% | 86.93% | 11.25% |
| Voting Age | 278 | 231 | 26 | 244 | 244 |
| | | 83.09% | 9.35% | 87.77% | 87.77% |

**VTD: McAlpine Rec Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 814 | 22 | 755 | 35 | 762 |
| | | 2.70% | 92.75% | 4.30% | 93.61% |
| Voting Age | 677 | 16 | 637 | 23 | 23 |
| | | 2.36% | 94.09% | 3.40% | 3.40% |

**VTD: McElwain Bapt Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,787 | 3,910 | 387 | 4,107 | 410 |
| | | 81.68% | 8.08% | 85.79% | 8.56% |
| Voting Age | 4,197 | 3,501 | 340 | 3,652 | 3,652 |
| | | 83.42% | 8.10% | 87.01% | 87.01% |

**VTD: Memorial Rec Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,441 | 118 | 2,145 | 177 | 2,192 |
| | | 4.83% | 87.87% | 7.25% | 89.80% |
| Voting Age | 1,964 | 97 | 1,759 | 129 | 129 |
| | | 4.94% | 89.56% | 6.57% | 6.57% |

**VTD: Metropolitan/Rocky Rdg**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 6,662 | 6,073 | 89 | 6,316 | 107 |
| | | 91.16% | 1.34% | 94.81% | 1.61% |
| Voting Age | 4,976 | 4,593 | 68 | 4,728 | 4,728 |
| | | 92.30% | 1.37% | 95.02% | 95.02% |

**VTD: Midfield Comm Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,882 | 412 | 4,141 | 511 | 4,220 |
| | | 8.44% | 84.82% | 10.47% | 86.44% |
| Voting Age | 3,636 | 364 | 3,042 | 430 | 430 |

RC 039194

## Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

|  |  |  | 10.01% | 83.66% | 11.83% | 11.83% |
|---|---|---|---|---|---|---|
| **VTD: Minor Elem Sch** | | | | | | |
| Total: | 5,227 | | 4,220 | 571 | 4,482 | 621 |
|  |  | | 80.73% | 10.92% | 85.75% | 11.88% |
| Voting Age | 4,951 | | 4,026 | 528 | 4,262 | 4,262 |
|  |  | | 81.32% | 10.66% | 86.08% | 86.08% |
| **VTD: Minor FD** | | | | | | |
| Total: | 5,549 | | 3,239 | 1,380 | 3,492 | 1,435 |
|  |  | | 58.37% | 24.87% | 62.93% | 25.86% |
| Voting Age | 4,251 | | 2,589 | 1,001 | 2,741 | 2,741 |
|  |  | | 60.90% | 23.55% | 64.48% | 64.48% |
| **VTD: More Than Conquerors Church** | | | | | | |
| Total: | 1,682 | | 15 | 1,596 | 35 | 1,605 |
|  |  | | 0.89% | 94.89% | 2.08% | 95.42% |
| Voting Age | 1,351 | | 8 | 1,293 | 24 | 24 |
|  |  | | 0.59% | 95.71% | 1.78% | 1.78% |
| **VTD: Morgan Rd UM Church** | | | | | | |
| Total: | 6,694 | | 3,624 | 2,180 | 3,943 | 2,240 |
|  |  | | 54.14% | 32.57% | 58.90% | 33.46% |
| Voting Age | 5,428 | | 3,102 | 1,692 | 3,339 | 3,339 |
|  |  | | 57.15% | 31.17% | 61.51% | 61.51% |
| **VTD: Morris Sr Citizens Bldg** | | | | | | |
| Total: | 3,077 | | 2,872 | 57 | 2,985 | 73 |
|  |  | | 93.34% | 1.85% | 97.01% | 2.37% |
| Voting Age | 2,362 | | 2,209 | 43 | 2,296 | 2,296 |
|  |  | | 93.52% | 1.82% | 97.21% | 97.21% |
| **VTD: Morton Simpson Comm Ctr** | | | | | | |
| Total: | 2,202 | | 91 | 1,980 | 120 | 2,007 |
|  |  | | 4.13% | 89.92% | 5.45% | 91.14% |
| Voting Age | 1,401 | | 61 | 1,268 | 81 | 81 |
|  |  | | 4.35% | 90.51% | 5.78% | 5.78% |
| **VTD: Mount Hebron Church** | | | | | | |
| Total: | 1,436 | | 119 | 1,068 | 167 | 1,092 |

RC 039195

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

| | | | | | |
|---|---|---|---|---|---|
| | | 8.29% | 74.37% | 11.63% | 76.04% |
| Voting Age | 1,165 | 109 | 894 | 140 | 140 |
| | | 9.36% | 76.74% | 12.02% | 12.02% |
| **VTD: Mountain Brook City Hall** | | | | | |
| Total: | 6,121 | 5,680 | 127 | 5,897 | 142 |
| | | 92.80% | 2.07% | 96.34% | 2.32% |
| Voting Age | 4,674 | 4,343 | 116 | 4,482 | 4,482 |
| | | 92.92% | 2.48% | 95.89% | 95.89% |
| **VTD: Mountain Brook Comm Church** | | | | | |
| Total: | 4,756 | 4,501 | 27 | 4,647 | 42 |
| | | 94.64% | 0.57% | 97.71% | 0.88% |
| Voting Age | 3,497 | 3,335 | 21 | 3,419 | 3,419 |
| | | 95.37% | 0.60% | 97.77% | 97.77% |
| **VTD: Mountain Brook Elem Sch** | | | | | |
| Total: | 1,128 | 1,043 | 8 | 1,080 | 24 |
| | | 92.46% | 0.71% | 95.74% | 2.13% |
| Voting Age | 892 | 838 | 3 | 860 | 860 |
| | | 93.95% | 0.34% | 96.41% | 96.41% |
| **VTD: Mountain View Bapt** | | | | | |
| Total: | 5,322 | 2,235 | 2,542 | 2,474 | 2,670 |
| | | 42.00% | 47.76% | 46.49% | 50.17% |
| Voting Age | 4,057 | 1,960 | 1,732 | 2,109 | 2,109 |
| | | 48.31% | 42.69% | 51.98% | 51.98% |
| **VTD: Mountaintop Comm Church** | | | | | |
| Total: | 3,487 | 2,399 | 602 | 2,563 | 643 |
| | | 68.80% | 17.26% | 73.50% | 18.44% |
| Voting Age | 2,645 | 1,892 | 416 | 2,002 | 2,002 |
| | | 71.53% | 15.73% | 75.69% | 75.69% |
| **VTD: Mt Olive Comm Ctr Subtotal** | | | | | |
| Total: | 5,999 | 5,527 | 132 | 5,771 | 173 |
| | | 92.13% | 2.20% | 96.20% | 2.88% |
| Voting Age | 4,675 | 4,348 | 93 | 4,512 | 4,512 |
| | | 93.01% | 1.99% | 96.51% | 96.51% |

RC 039196

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

**VTD: Mt Pilgrim Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,172 | | | 31 | 2,096 | 45 | 2,116 |
| | | | | 1.43% | 96.50% | 2.07% | 97.42% |
| Voting Age | 1,772 | | | 30 | 1,701 | 44 | 44 |
| | | | | 1.69% | 95.99% | 2.48% | 2.48% |

**VTD: Mt Zion Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,445 | | | 52 | 1,332 | 74 | 1,358 |
| | | | | 3.60% | 92.18% | 5.12% | 93.98% |
| Voting Age | 1,178 | | | 42 | 1,100 | 55 | 55 |
| | | | | 3.57% | 93.38% | 4.67% | 4.67% |

**VTD: Mt Zion Comm Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,991 | | | 156 | 1,695 | 223 | 1,735 |
| | | | | 7.84% | 85.13% | 11.20% | 87.14% |
| Voting Age | 1,631 | | | 140 | 1,391 | 189 | 189 |
| | | | | 8.58% | 85.29% | 11.59% | 11.59% |

**VTD: Mulga Town Hall**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,155 | | | 869 | 226 | 913 | 237 |
| | | | | 75.24% | 19.57% | 79.05% | 20.52% |
| Voting Age | 934 | | | 711 | 178 | 745 | 745 |
| | | | | 76.12% | 19.06% | 79.76% | 79.76% |

**VTD: Muscoda Comm Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,464 | | | 649 | 697 | 706 | 709 |
| | | | | 44.33% | 47.61% | 48.22% | 48.43% |
| Voting Age | 1,152 | | | 562 | 516 | 600 | 600 |
| | | | | 48.78% | 44.79% | 52.08% | 52.08% |

**VTD: New Beginning Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 3,305 | | | 400 | 2,343 | 560 | 2,400 |
| | | | | 12.10% | 70.89% | 16.94% | 72.62% |
| Voting Age | 2,513 | | | 341 | 1,822 | 451 | 451 |
| | | | | 13.57% | 72.50% | 17.95% | 17.95% |

**VTD: New Bethal Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 703 | | | 7 | 674 | 15 | 683 |
| | | | | 1.00% | 95.87% | 2.13% | 97.16% |

RC 039197

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

| | | | | | |
|---|---|---|---|---|---|
| Voting Age | 576 | 6 | 552 | 14 | 14 |
| | | 1.04% | 95.83% | 2.43% | 2.43% |

**VTD: New Merkel Cahaba Hts Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 6,932 | 5,886 | 374 | 6,197 | 432 |
| | | 84.91% | 5.40% | 89.40% | 6.23% |
| Voting Age | 5,668 | 4,895 | 311 | 5,099 | 5,099 |
| | | 86.36% | 5.49% | 89.96% | 89.96% |

**VTD: New Rising Star Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,658 | 370 | 2,094 | 448 | 2,145 |
| | | 13.92% | 78.78% | 16.85% | 80.70% |
| Voting Age | 2,088 | 334 | 1,599 | 398 | 398 |
| | | 16.00% | 76.58% | 19.06% | 19.06% |

**VTD: North Avondale Public Library**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,928 | 390 | 1,403 | 454 | 1,446 |
| | | 20.23% | 72.77% | 23.55% | 75.00% |
| Voting Age | 1,276 | 357 | 830 | 400 | 400 |
| | | 27.98% | 65.05% | 31.35% | 31.35% |

**VTD: North Birmingham Library**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,461 | 50 | 2,179 | 97 | 2,211 |
| | | 2.03% | 88.54% | 3.94% | 89.84% |
| Voting Age | 2,001 | 45 | 1,802 | 78 | 78 |
| | | 2.25% | 90.05% | 3.90% | 3.90% |

**VTD: North Birmingham Rec**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,601 | 70 | 1,451 | 84 | 1,466 |
| | | 4.37% | 90.63% | 5.25% | 91.57% |
| Voting Age | 1,106 | 57 | 1,000 | 65 | 65 |
| | | 5.15% | 90.42% | 5.88% | 5.88% |

**VTD: Norwood Comm Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,955 | 164 | 1,680 | 224 | 1,721 |
| | | 8.39% | 85.93% | 11.46% | 88.03% |
| Voting Age | 1,585 | 139 | 1,361 | 178 | 178 |
| | | 8.77% | 85.87% | 11.23% | 11.23% |

**VTD: Oak Grove 1st Bapt Church**

RC 039198

## Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,305 | | 2,160 | 3 | 2,266 | 15 |
| | | | 93.71% | 0.13% | 98.31% | 0.65% |
| Voting Age | 1,820 | | 1,707 | 3 | 1,785 | 1,785 |
| | | | 93.79% | 0.16% | 98.08% | 98.08% |

**VTD: Oakmont Presb Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 3,632 | | 3,075 | 273 | 3,225 | 299 |
| | | | 84.66% | 7.52% | 88.79% | 8.23% |
| Voting Age | 2,860 | | 2,429 | 210 | 2,550 | 2,550 |
| | | | 84.93% | 7.34% | 89.16% | 89.16% |

**VTD: Oliver Elem Sch**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,634 | | 74 | 2,449 | 95 | 2,480 |
| | | | 2.81% | 92.98% | 3.61% | 94.15% |
| Voting Age | 1,687 | | 71 | 1,551 | 79 | 79 |
| | | | 4.21% | 91.94% | 4.68% | 4.68% |

**VTD: Our Lady of Lourdes Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 10,562 | | 2,062 | 7,569 | 2,342 | 7,738 |
| | | | 19.52% | 71.66% | 22.17% | 73.26% |
| Voting Age | 8,007 | | 1,832 | 5,581 | 2,003 | 2,003 |
| | | | 22.88% | 69.70% | 25.02% | 25.02% |

**VTD: Oxmoor Valley Comm Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 5,680 | | 2,570 | 2,310 | 2,788 | 2,376 |
| | | | 45.25% | 40.67% | 49.08% | 41.83% |
| Voting Age | 4,960 | | 2,378 | 1,895 | 2,564 | 2,564 |
| | | | 47.94% | 38.21% | 51.69% | 51.69% |

**VTD: Palmerdale UM Church**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 3,246 | | 2,317 | 633 | 2,452 | 658 |
| | | | 71.38% | 19.50% | 75.54% | 20.27% |
| Voting Age | 2,659 | | 2,001 | 449 | 2,102 | 2,102 |
| | | | 75.25% | 16.89% | 79.05% | 79.05% |

**VTD: Parkwood Church of God**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 632 | | 470 | 74 | 514 | 79 |
| | | | 74.37% | 11.71% | 81.33% | 12.50% |
| Voting Age | 559 | | 437 | 60 | 470 | 470 |

RC 039199

# Plan Components with Population Detail

Singleton Congressional Plan

| District: 6 | | | | | |
|---|---|---|---|---|---|
| **County: Jefferson AL** | | | | | |
| | | 78.18% | 10.73% | 84.08% | 84.08% |
| **VTD: Pleasant Grove Church** | | | | | |
| Total: | 9,052 | 3,282 | 5,417 | 3,491 | 5,510 |
| | | 36.26% | 59.84% | 38.57% | 60.87% |
| Voting Age | 7,085 | 2,887 | 3,969 | 3,011 | 3,011 |
| | | 40.75% | 56.02% | 42.50% | 42.50% |
| **VTD: Pleasant Hill UM Church** | | | | | |
| Total: | 13,971 | 8,376 | 4,541 | 8,887 | 4,710 |
| | | 59.95% | 32.50% | 63.61% | 33.71% |
| Voting Age | 11,020 | 7,008 | 3,294 | 7,357 | 7,357 |
| | | 63.59% | 29.89% | 66.76% | 66.76% |
| **VTD: Pleasant Rdg Family Life** | | | | | |
| Total: | 8,856 | 3,962 | 3,928 | 4,359 | 4,062 |
| | | 44.74% | 44.35% | 49.22% | 45.87% |
| Voting Age | 6,817 | 3,340 | 2,897 | 3,573 | 3,573 |
| | | 49.00% | 42.50% | 52.41% | 52.41% |
| **VTD: Prince of Peace Cath Church** | | | | | |
| Total: | 9,144 | 6,816 | 943 | 7,306 | 1,056 |
| | | 74.54% | 10.31% | 79.90% | 11.55% |
| Voting Age | 7,103 | 5,436 | 686 | 5,740 | 5,740 |
| | | 76.53% | 9.66% | 80.81% | 80.81% |
| **VTD: Ramsay Alt HS** | | | | | |
| Total: | 5,023 | 2,990 | 1,168 | 3,149 | 1,212 |
| | | 59.53% | 23.25% | 62.69% | 24.13% |
| Voting Age | 4,796 | 2,842 | 1,129 | 2,994 | 2,994 |
| | | 59.26% | 23.54% | 62.43% | 62.43% |
| **VTD: Robinson Elem Sch** | | | | | |
| Total: | 4,309 | 878 | 3,030 | 985 | 3,106 |
| | | 20.38% | 70.32% | 22.86% | 72.08% |
| Voting Age | 3,386 | 829 | 2,289 | 896 | 896 |
| | | 24.48% | 67.60% | 26.46% | 26.46% |
| **VTD: Rock School Ctr** | | | | | |
| Total: | 4,981 | 2,641 | 1,852 | 2,872 | 1,933 |

RC 039200

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

|  |  |  | 53.02% | 37.18% | 57.66% | 38.81% |
|---|---|---|---|---|---|---|
| Voting Age | 3,779 |  | 2,204 | 1,260 | 2,349 | 2,349 |
|  |  |  | 58.32% | 33.34% | 62.16% | 62.16% |
| **VTD: Roosevelt City Comm Ctr** |  |  |  |  |  |  |
| Total: | 1,134 |  | 49 | 1,025 | 73 | 1,049 |
|  |  |  | 4.32% | 90.39% | 6.44% | 92.50% |
| Voting Age | 923 |  | 36 | 837 | 56 | 56 |
|  |  |  | 3.90% | 90.68% | 6.07% | 6.07% |
| **VTD: Ross Bridge Welcome Ctr** |  |  |  |  |  |  |
| Total: | 8,055 |  | 5,101 | 1,823 | 5,466 | 1,883 |
|  |  |  | 63.33% | 22.63% | 67.86% | 23.38% |
| Voting Age | 5,839 |  | 3,638 | 1,421 | 3,857 | 3,857 |
|  |  |  | 62.31% | 24.34% | 66.06% | 66.06% |
| **VTD: Saint Lukes Church** |  |  |  |  |  |  |
| Total: | 3,020 |  | 2,916 | 2 | 2,989 | 16 |
|  |  |  | 96.56% | 0.07% | 98.97% | 0.53% |
| Voting Age | 2,067 |  | 2,003 | 1 | 2,047 | 2,047 |
|  |  |  | 96.90% | 0.05% | 99.03% | 99.03% |
| **VTD: Saint Thomas Church** |  |  |  |  |  |  |
| Total: | 6,208 |  | 4,601 | 878 | 4,898 | 940 |
|  |  |  | 74.11% | 14.14% | 78.90% | 15.14% |
| Voting Age | 5,452 |  | 4,093 | 754 | 4,316 | 4,316 |
|  |  |  | 75.07% | 13.83% | 79.16% | 79.16% |
| **VTD: Sandusky Comm Ctr** |  |  |  |  |  |  |
| Total: | 2,061 |  | 604 | 1,277 | 665 | 1,326 |
|  |  |  | 29.31% | 61.96% | 32.27% | 64.34% |
| Voting Age | 1,575 |  | 547 | 913 | 587 | 587 |
|  |  |  | 34.73% | 57.97% | 37.27% | 37.27% |
| **VTD: Shades Cahaba Elem Sch** |  |  |  |  |  |  |
| Total: | 2,552 |  | 2,314 | 63 | 2,442 | 77 |
|  |  |  | 90.67% | 2.47% | 95.69% | 3.02% |
| Voting Age | 1,872 |  | 1,719 | 41 | 1,796 | 1,796 |
|  |  |  | 91.83% | 2.19% | 95.94% | 95.94% |

RC 039201

## Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

**VTD: Shades Crest Bapt Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 3,376 | 3,058 | 86 | 3,214 | 106 |
| | | 90.58% | 2.55% | 95.20% | 3.14% |
| Voting Age | 2,559 | 2,345 | 64 | 2,444 | 2,444 |
| | | 91.64% | 2.50% | 95.51% | 95.51% |

**VTD: Shades Mtn Comm Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 6,736 | 5,070 | 702 | 5,418 | 769 |
| | | 75.27% | 10.42% | 80.43% | 11.42% |
| Voting Age | 5,228 | 4,032 | 511 | 4,248 | 4,248 |
| | | 77.12% | 9.77% | 81.25% | 81.25% |

**VTD: Shepherd Ctr E**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,204 | 238 | 1,687 | 291 | 1,712 |
| | | 10.80% | 76.54% | 13.20% | 77.68% |
| Voting Age | 1,637 | 199 | 1,264 | 237 | 237 |
| | | 12.16% | 77.21% | 14.48% | 14.48% |

**VTD: Sixth Ave Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 3,096 | 139 | 2,564 | 233 | 2,625 |
| | | 4.49% | 82.82% | 7.53% | 84.79% |
| Voting Age | 2,573 | 111 | 2,183 | 180 | 180 |
| | | 4.31% | 84.84% | 7.00% | 7.00% |

**VTD: South Hampton Elem Sch**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 3,115 | 135 | 2,874 | 165 | 2,917 |
| | | 4.33% | 92.26% | 5.30% | 93.64% |
| Voting Age | 2,370 | 130 | 2,163 | 143 | 143 |
| | | 5.49% | 91.27% | 6.03% | 6.03% |

**VTD: Southside Branch Public Lib**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,690 | 1,000 | 336 | 1,084 | 370 |
| | | 59.17% | 19.88% | 64.14% | 21.89% |
| Voting Age | 1,654 | 994 | 325 | 1,067 | 1,067 |
| | | 60.10% | 19.65% | 64.51% | 64.51% |

**VTD: Southside Homes Comm Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 3,165 | 62 | 2,976 | 132 | 3,035 |
| | | 1.96% | 94.03% | 4.17% | 95.89% |

RC 039202

## Plan Components with Population Detail

<span style="float:right">Singleton Congressional Plan</span>

**District: 6**

**County: Jefferson AL**

| | | | | | |
|---|---|---|---|---|---|
| Voting Age | 2,158 | 38 | 2,035 | 83 | 83 |
| | | 1.76% | 94.30% | 3.85% | 3.85% |

**VTD: Southtown Housing Comm Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,038 | 42 | 940 | 60 | 952 |
| | | 4.05% | 90.56% | 5.78% | 91.71% |
| Voting Age | 700 | 32 | 614 | 49 | 49 |
| | | 4.57% | 87.71% | 7.00% | 7.00% |

**VTD: St Mary's Cath Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 848 | 10 | 809 | 23 | 820 |
| | | 1.18% | 95.40% | 2.71% | 96.70% |
| Voting Age | 744 | 9 | 712 | 19 | 19 |
| | | 1.21% | 95.70% | 2.55% | 2.55% |

**VTD: St Peter Apostle Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 7,065 | 4,259 | 1,478 | 4,804 | 1,604 |
| | | 60.28% | 20.92% | 68.00% | 22.70% |
| Voting Age | 5,580 | 3,537 | 1,120 | 3,887 | 3,887 |
| | | 63.39% | 20.07% | 69.66% | 69.66% |

**VTD: Sun Valley Elem Sch**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 5,324 | 673 | 4,163 | 781 | 4,240 |
| | | 12.64% | 78.19% | 14.67% | 79.64% |
| Voting Age | 4,129 | 613 | 3,248 | 668 | 668 |
| | | 14.85% | 78.66% | 16.18% | 16.18% |

**VTD: Sylvan Springs !st UM Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,765 | 1,581 | 50 | 1,692 | 67 |
| | | 89.58% | 2.83% | 95.86% | 3.80% |
| Voting Age | 1,403 | 1,282 | 35 | 1,353 | 1,353 |
| | | 91.38% | 2.49% | 96.44% | 96.44% |

**VTD: Tarrant City Hall**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 6,828 | 2,018 | 3,363 | 2,299 | 3,463 |
| | | 29.55% | 49.25% | 33.67% | 50.72% |
| Voting Age | 5,117 | 1,803 | 2,446 | 1,980 | 1,980 |
| | | 35.24% | 47.80% | 38.69% | 38.69% |

**VTD: Thompson Manor Comm Ctr**

RC 039203

## Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 1,851 | 237 | 1,423 | 317 | 1,474 |
|  |  | 12.80% | 76.88% | 17.13% | 79.63% |
| Voting Age | 1,401 | 189 | 1,095 | 239 | 239 |
|  |  | 13.49% | 78.16% | 17.06% | 17.06% |

**VTD: Tom Bradford Pk**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 7,929 | 1,829 | 5,557 | 2,049 | 5,665 |
|  |  | 23.07% | 70.08% | 25.84% | 71.45% |
| Voting Age | 5,875 | 1,642 | 3,882 | 1,766 | 1,766 |
|  |  | 27.95% | 66.08% | 30.06% | 30.06% |

**VTD: Town Village Vestavia**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 2,486 | 2,261 | 48 | 2,345 | 65 |
|  |  | 90.95% | 1.93% | 94.33% | 2.61% |
| Voting Age | 1,888 | 1,720 | 32 | 1,782 | 1,782 |
|  |  | 91.10% | 1.69% | 94.39% | 94.39% |

**VTD: Trafford City Hall**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 1,237 | 1,044 | 70 | 1,122 | 86 |
|  |  | 84.40% | 5.66% | 90.70% | 6.95% |
| Voting Age | 968 | 839 | 49 | 892 | 892 |
|  |  | 86.67% | 5.06% | 92.15% | 92.15% |

**VTD: Trussville !st Bapt**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 8,998 | 7,395 | 1,001 | 7,727 | 1,068 |
|  |  | 82.18% | 11.12% | 85.87% | 11.87% |
| Voting Age | 6,888 | 5,739 | 764 | 5,934 | 5,934 |
|  |  | 83.32% | 11.09% | 86.15% | 86.15% |

**VTD: Trussville City Hall**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 10,161 | 7,731 | 1,413 | 8,228 | 1,519 |
|  |  | 76.09% | 13.91% | 80.98% | 14.95% |
| Voting Age | 7,611 | 5,916 | 1,022 | 6,208 | 6,208 |
|  |  | 77.73% | 13.43% | 81.57% | 81.57% |

**VTD: Trussville/North Park**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 7,710 | 6,501 | 761 | 6,784 | 821 |
|  |  | 84.32% | 9.87% | 87.99% | 10.65% |
| Voting Age | 5,645 | 4,820 | 538 | 4,994 | 4,994 |

RC 039204

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

|  |  |  | 85.39% | 9.53% | 88.47% | 88.47% |
|---|---|---|---|---|---|---|
| **VTD: Union Hill Bapt Church** | | | | | | |
| Total: | 3,837 | | 3,518 | 90 | 3,692 | 116 |
| | | | 91.69% | 2.35% | 96.22% | 3.02% |
| Voting Age | 3,043 | | 2,823 | 59 | 2,947 | 2,947 |
| | | | 92.77% | 1.94% | 96.85% | 96.85% |
| **VTD: Valley Creek Bapt Church** | | | | | | |
| Total: | 3,337 | | 2,425 | 765 | 2,521 | 787 |
| | | | 72.67% | 22.92% | 75.55% | 23.58% |
| Voting Age | 2,731 | | 2,055 | 565 | 2,126 | 2,126 |
| | | | 75.25% | 20.69% | 77.85% | 77.85% |
| **VTD: Vestavia Hills UM** | | | | | | |
| Total: | 7,168 | | 6,471 | 157 | 6,711 | 198 |
| | | | 90.28% | 2.19% | 93.62% | 2.76% |
| Voting Age | 5,294 | | 4,825 | 133 | 4,965 | 4,965 |
| | | | 91.14% | 2.51% | 93.79% | 93.79% |
| **VTD: Virginia College** | | | | | | |
| Total: | 2,876 | | 1,200 | 1,226 | 1,400 | 1,262 |
| | | | 41.72% | 42.63% | 48.68% | 43.88% |
| Voting Age | 2,526 | | 1,144 | 1,014 | 1,303 | 1,303 |
| | | | 45.29% | 40.14% | 51.58% | 51.58% |
| **VTD: Warrior City Hall** | | | | | | |
| Total: | 3,955 | | 3,228 | 470 | 3,413 | 523 |
| | | | 81.62% | 11.88% | 86.30% | 13.22% |
| Voting Age | 3,059 | | 2,520 | 364 | 2,643 | 2,643 |
| | | | 82.38% | 11.90% | 86.40% | 86.40% |
| **VTD: Wenonah HS** | | | | | | |
| Total: | 1,651 | | 31 | 1,567 | 52 | 1,595 |
| | | | 1.88% | 94.91% | 3.15% | 96.61% |
| Voting Age | 1,141 | | 26 | 1,077 | 38 | 38 |
| | | | 2.28% | 94.39% | 3.33% | 3.33% |
| **VTD: West End Academy** | | | | | | |
| Total: | 1,747 | | 31 | 1,631 | 48 | 1,646 |

RC 039205

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**County: Jefferson AL**

| | | | | | |
|---|---|---|---|---|---|
| | | 1.77% | 93.36% | 2.75% | 94.22% |
| Voting Age | 1,420 | 25 | 1,334 | 37 | 37 |
| | | 1.76% | 93.94% | 2.61% | 2.61% |

**VTD: West Jeff Rec Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,913 | 1,736 | 37 | 1,842 | 63 |
| | | 90.75% | 1.93% | 96.29% | 3.29% |
| Voting Age | 1,531 | 1,409 | 22 | 1,484 | 1,484 |
| | | 92.03% | 1.44% | 96.93% | 96.93% |

**VTD: Wiggns Library**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,197 | 26 | 2,068 | 77 | 2,115 |
| | | 1.18% | 94.13% | 3.50% | 96.27% |
| Voting Age | 1,708 | 20 | 1,604 | 62 | 62 |
| | | 1.17% | 93.91% | 3.63% | 3.63% |

**VTD: Wilkerson Mid Sch**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,743 | 51 | 1,440 | 112 | 1,470 |
| | | 2.93% | 82.62% | 6.43% | 84.34% |
| Voting Age | 1,429 | 29 | 1,214 | 71 | 71 |
| | | 2.03% | 84.95% | 4.97% | 4.97% |

**VTD: Willow Wood Rec Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,281 | 252 | 1,835 | 315 | 1,888 |
| | | 11.05% | 80.45% | 13.81% | 82.77% |
| Voting Age | 1,846 | 237 | 1,478 | 270 | 270 |
| | | 12.84% | 80.07% | 14.63% | 14.63% |

**County: Jefferson AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 672,170 | 327,155 | 281,316 | 353,019 | 289,493 |
| | | 48.67% | 41.85% | 52.52% | 43.07% |
| Voting Age | 525,149 | 267,273 | 213,748 | 284,513 | 284,513 |
| | | 50.89% | 40.70% | 54.18% | 54.18% |

**County: Perry AL**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 8,511 | 2,359 | 5,936 | 2,500 | 6,050 |
| | | 27.72% | 69.75% | 29.37% | 71.08% |
| Voting Age | 6,740 | 2,064 | 4,524 | 2,157 | 2,157 |
| | | 30.62% | 67.12% | 32.00% | 32.00% |

RC 039206

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 6**

**District: 6 Subtotal**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 717,759 | | 352,068 | 300,002 | 379,016 | 308,719 |
|  |  | | 49.05% | 41.80% | 52.81% | 43.01% |
| Voting Age | 560,905 | | 287,264 | 228,206 | 305,202 | 305,202 |
|  |  | | 51.21% | 40.69% | 54.41% | 54.41% |

**District: 7**

**County: Bullock AL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 10,357 | | 2,320 | 7,396 | 2,526 | 7,492 |
|  |  | | 22.40% | 71.41% | 24.39% | 72.34% |
| Voting Age | 8,356 | | 2,083 | 5,892 | 2,214 | 2,214 |
|  |  | | 24.93% | 70.51% | 26.50% | 26.50% |

**County: Butler AL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 19,051 | | 9,752 | 8,430 | 10,263 | 8,742 |
|  |  | | 51.19% | 44.25% | 53.87% | 45.89% |
| Voting Age | 14,903 | | 7,998 | 6,326 | 8,317 | 8,317 |
|  |  | | 53.67% | 42.45% | 55.81% | 55.81% |

**County: Choctaw AL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 12,665 | | 7,074 | 5,232 | 7,288 | 5,358 |
|  |  | | 55.85% | 41.31% | 57.54% | 42.31% |
| Voting Age | 10,168 | | 5,710 | 4,211 | 5,858 | 5,858 |
|  |  | | 56.16% | 41.41% | 57.61% | 57.61% |

**County: Clarke AL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 23,087 | | 12,029 | 10,255 | 12,516 | 10,514 |
|  |  | | 52.10% | 44.42% | 54.21% | 45.54% |
| Voting Age | 18,249 | | 9,843 | 7,894 | 10,135 | 10,135 |
|  |  | | 53.94% | 43.26% | 55.54% | 55.54% |

**County: Conecuh AL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 11,597 | | 5,912 | 5,104 | 6,224 | 5,236 |
|  |  | | 50.98% | 44.01% | 53.67% | 45.15% |
| Voting Age | 9,277 | | 4,922 | 3,961 | 5,127 | 5,127 |
|  |  | | 53.06% | 42.70% | 55.27% | 55.27% |

**County: Crenshaw AL**

**VTD: Brantley Comm Ctr Subtotal**

RC 039207

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 7**

**County: Crenshaw AL**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 1,085 | | 700 | 350 | 718 | 361 |
| | | | 64.52% | 32.26% | 66.18% | 33.27% |
| Voting Age | 847 | | 545 | 277 | 558 | 558 |
| | | | 64.34% | 32.70% | 65.88% | 65.88% |

**VTD: Bush's Grocery**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 370 | | 285 | 69 | 298 | 71 |
| | | | 77.03% | 18.65% | 80.54% | 19.19% |
| Voting Age | 302 | | 240 | 56 | 246 | 246 |
| | | | 79.47% | 18.54% | 81.46% | 81.46% |

**VTD: Chapel Hill Comm Ctr**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 535 | | 471 | 44 | 483 | 48 |
| | | | 88.04% | 8.22% | 90.28% | 8.97% |
| Voting Age | 422 | | 380 | 28 | 389 | 389 |
| | | | 90.05% | 6.64% | 92.18% | 92.18% |

**VTD: County Courthouse**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 2,637 | | 1,666 | 801 | 1,766 | 885 |
| | | | 63.18% | 30.38% | 66.97% | 33.56% |
| Voting Age | 2,109 | | 1,406 | 590 | 1,464 | 1,464 |
| | | | 66.67% | 27.98% | 69.42% | 69.42% |

**VTD: Danielsville School**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 581 | | 531 | 20 | 552 | 27 |
| | | | 91.39% | 3.44% | 95.01% | 4.65% |
| Voting Age | 463 | | 427 | 15 | 440 | 440 |
| | | | 92.22% | 3.24% | 95.03% | 95.03% |

**VTD: Dozier City Hall**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 358 | | 198 | 138 | 214 | 150 |
| | | | 55.31% | 38.55% | 59.78% | 41.90% |
| Voting Age | 252 | | 157 | 85 | 162 | 162 |
| | | | 62.30% | 33.73% | 64.29% | 64.29% |

**VTD: Glenwood City Hall**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 459 | | 356 | 70 | 368 | 79 |
| | | | 77.56% | 15.25% | 80.17% | 17.21% |
| Voting Age | 361 | | 278 | 61 | 286 | 286 |

RC 039208

# Plan Components with Population Detail

Singleton Congressional Plan

**District: 7**

**County: Crenshaw AL**

|  |  | 77.01% | 16.90% | 79.22% | 79.22% |
|---|---|---|---|---|---|
| **VTD: Harbin Farm Ctr** | | | | | |
| Total: | 640 | 287 | 319 | 307 | 333 |
| | | 44.84% | 49.84% | 47.97% | 52.03% |
| Voting Age | 491 | 225 | 243 | 235 | 235 |
| | | 45.82% | 49.49% | 47.86% | 47.86% |
| **VTD: Highland Home VFD** | | | | | |
| Total: | 1,249 | 1,061 | 141 | 1,100 | 150 |
| | | 84.95% | 11.29% | 88.07% | 12.01% |
| Voting Age | 950 | 811 | 108 | 837 | 837 |
| | | 85.37% | 11.37% | 88.11% | 88.11% |
| **VTD: Honoraville VFD** | | | | | |
| Total: | 931 | 815 | 79 | 837 | 95 |
| | | 87.54% | 8.49% | 89.90% | 10.20% |
| Voting Age | 717 | 646 | 60 | 651 | 651 |
| | | 90.10% | 8.37% | 90.79% | 90.79% |
| **VTD: Lillery Store** | | | | | |
| Total: | 447 | 376 | 42 | 400 | 55 |
| | | 84.12% | 9.40% | 89.49% | 12.30% |
| Voting Age | 336 | 289 | 31 | 303 | 303 |
| | | 86.01% | 9.23% | 90.18% | 90.18% |
| **VTD: Panola Comm Ctr** | | | | | |
| Total: | 679 | 486 | 151 | 507 | 165 |
| | | 71.58% | 22.24% | 74.67% | 24.30% |
| Voting Age | 552 | 388 | 130 | 404 | 404 |
| | | 70.29% | 23.55% | 73.19% | 73.19% |
| **VTD: Patsburg Depot Bldg** | | | | | |
| Total: | 343 | 308 | 20 | 319 | 26 |
| | | 89.80% | 5.83% | 93.00% | 7.58% |
| Voting Age | 260 | 239 | 13 | 244 | 244 |
| | | 91.92% | 5.00% | 93.85% | 93.85% |
| **VTD: Petrey Comm Ctr** | | | | | |
| Total: | 873 | 259 | 567 | 294 | 588 |

RC 039209

# Plan Components with Population Detail

**District: 7**

| County: Crenshaw AL | | | | | |
|---|---|---|---|---|---|
| | | 29.67% | 64.95% | 33.68% | 67.35% |
| Voting Age | 700 | 213 | 462 | 230 | 230 |
| | | 30.43% | 66.00% | 32.86% | 32.86% |
| **VTD: Pleasant Home School** | | | | | |
| Total: | 232 | 174 | 42 | 187 | 46 |
| | | 75.00% | 18.10% | 80.60% | 19.83% |
| Voting Age | 188 | 136 | 40 | 146 | 146 |
| | | 72.34% | 21.28% | 77.66% | 77.66% |
| **VTD: Rutledge Comm Ctr** | | | | | |
| Total: | 698 | 474 | 184 | 494 | 193 |
| | | 67.91% | 26.36% | 70.77% | 27.65% |
| Voting Age | 550 | 381 | 147 | 391 | 391 |
| | | 69.27% | 26.73% | 71.09% | 71.09% |
| **VTD: Vidette Comm Ctr** | | | | | |
| Total: | 304 | 281 | 13 | 287 | 15 |
| | | 92.43% | 4.28% | 94.41% | 4.93% |
| Voting Age | 227 | 210 | 7 | 216 | 216 |
| | | 92.51% | 3.08% | 95.15% | 95.15% |
| **County: Crenshaw AL** | | | | | |
| Total: | 12,421 | 8,728 | 3,050 | 9,131 | 3,287 |
| | | 70.27% | 24.56% | 73.51% | 26.46% |
| Voting Age | 9,727 | 6,971 | 2,353 | 7,202 | 7,202 |
| | | 71.67% | 24.19% | 74.04% | 74.04% |
| **County: Dallas AL** | | | | | |
| Total: | 38,462 | 10,409 | 26,899 | 11,075 | 27,497 |
| | | 27.06% | 69.94% | 28.79% | 71.49% |
| Voting Age | 29,613 | 8,675 | 20,104 | 9,129 | 9,129 |
| | | 29.29% | 67.89% | 30.83% | 30.83% |
| **County: Greene AL** | | | | | |
| Total: | 7,730 | 1,301 | 6,246 | 1,418 | 6,354 |
| | | 16.83% | 80.80% | 18.34% | 82.20% |
| Voting Age | 6,070 | 1,111 | 4,806 | 1,203 | 1,203 |
| | | 18.30% | 79.18% | 19.82% | 19.82% |

RC 039210

## Plan Components with Population Detail

Singleton Congressional Plan

**District: 7**

| County: Lowndes AL | | | | | | |
|---|---|---|---|---|---|---|
| Total: | 10,311 | | 2,818 | 7,192 | 2,984 | 7,336 |
| | | | 27.33% | 69.75% | 28.94% | 71.15% |
| Voting Age | 8,283 | | 2,437 | 5,603 | 2,570 | 2,570 |
| | | | 29.42% | 67.64% | 31.03% | 31.03% |
| **County: Macon AL** | | | | | | |
| Total: | 19,532 | | 3,252 | 15,441 | 3,607 | 15,792 |
| | | | 16.65% | 79.05% | 18.47% | 80.85% |
| Voting Age | 16,226 | | 2,750 | 12,849 | 2,999 | 2,999 |
| | | | 16.95% | 79.19% | 18.48% | 18.48% |
| **County: Marengo AL** | | | | | | |
| Total: | 19,323 | | 8,428 | 10,188 | 8,781 | 10,400 |
| | | | 43.62% | 52.72% | 45.44% | 53.82% |
| Voting Age | 15,053 | | 6,858 | 7,735 | 7,089 | 7,089 |
| | | | 45.56% | 51.39% | 47.09% | 47.09% |
| **County: Monroe AL** | | | | | | |
| Total: | 19,772 | | 10,391 | 8,299 | 10,990 | 8,541 |
| | | | 52.55% | 41.97% | 55.58% | 43.20% |
| Voting Age | 15,562 | | 8,482 | 6,341 | 8,846 | 8,846 |
| | | | 54.50% | 40.75% | 56.84% | 56.84% |
| **County: Montgomery AL** | | | | | | |
| Total: | 228,954 | | 75,074 | 130,467 | 81,942 | 134,029 |
| | | | 32.79% | 56.98% | 35.79% | 58.54% |
| Voting Age | 177,427 | | 63,536 | 97,867 | 68,016 | 68,016 |
| | | | 35.81% | 55.16% | 38.33% | 38.33% |
| **County: Pickens AL** | | | | | | |
| Total: | 19,123 | | 10,739 | 7,489 | 11,185 | 7,718 |
| | | | 56.16% | 39.16% | 58.49% | 40.36% |
| Voting Age | 15,447 | | 9,053 | 5,820 | 9,319 | 9,319 |
| | | | 58.61% | 37.68% | 60.33% | 60.33% |
| **County: Sumter AL** | | | | | | |
| Total: | 12,345 | | 2,974 | 8,997 | 3,142 | 9,117 |
| | | | 24.09% | 72.88% | 25.45% | 73.85% |

RC 039211

## Plan Components with Population Detail

Singleton Congressional Plan

| District: 7 | | | | | |
|---|---|---|---|---|---|
| Voting Age | 9,914 | 2,562 | 7,052 | 2,675 | 2,675 |
| | | 25.84% | 71.13% | 26.98% | 26.98% |
| **County: Tuscaloosa AL** | | | | | |
| Total: | 227,036 | 136,582 | 69,088 | 146,594 | 71,742 |
| | | 60.16% | 30.43% | 64.57% | 31.60% |
| Voting Age | 179,024 | 112,338 | 51,418 | 119,520 | 119,520 |
| | | 62.75% | 28.72% | 66.76% | 66.76% |
| **County: Washington AL** | | | | | |
| Total: | 15,388 | 10,309 | 3,318 | 10,811 | 3,502 |
| | | 66.99% | 21.56% | 70.26% | 22.76% |
| Voting Age | 12,081 | 8,212 | 2,641 | 8,530 | 8,530 |
| | | 67.97% | 21.86% | 70.61% | 70.61% |
| **County: Wilcox AL** | | | | | |
| Total: | 10,600 | 2,880 | 7,483 | 3,026 | 7,598 |
| | | 27.17% | 70.59% | 28.55% | 71.68% |
| Voting Age | 8,260 | 2,457 | 5,639 | 2,554 | 2,554 |
| | | 29.75% | 68.27% | 30.92% | 30.92% |
| **District: 7 Subtotal** | | | | | |
| Total: | 717,754 | 320,972 | 340,574 | 343,503 | 350,255 |
| | | 44.72% | 47.45% | 47.86% | 48.80% |
| Voting Age | 563,640 | 265,998 | 258,512 | 281,303 | 281,303 |
| | | 47.19% | 45.86% | 49.91% | 49.91% |

RC 039212