Randy Hinaman
December 09, 2021

116:24 117:2
118:5 119:15
122:17
131:6,17
178:1 217:13
**discussed**
11:8 17:5,21
45:13 70:23
71:10 73:17
84:10 103:6
106:16
115:24
116:10
119:19
121:3,6,12
122:10
134:14
140:9,20
143:25
144:12 148:2
156:17
164:7,10
165:19
166:12,25
167:13 172:2
191:15
218:7,10
222:8 223:13
**discussing**
125:16
180:25
**discussion**
21:23 45:6
98:8 120:8
127:9 128:9
129:9 131:9,
22 133:7
135:10
164:12
168:25
177:25
218:11,16,25
**discussions**
15:4 61:22
68:12 74:21,
24 86:24
97:24 108:14
116:23

122:15,22
123:2,19,25
124:25
125:18 126:5
127:14 128:2
134:10,15,18
143:9
**disputes**
72:14
**distinction**
143:3 180:8
**district**
9:15,16
26:11 28:17
29:14,23
30:1,2,12,17
31:13 32:2,
3,5,15,16
33:23 34:11
35:12,23
36:5,12,15,
21,23,25
37:1,17
41:17,22,23
42:19,20
43:6,7,11
44:6,14,23
45:2,8,9,12,
18,20 46:1,7
48:15,20,23
49:6,8,9,12
50:3,9,13,20
56:23,24
59:10 70:24
71:3 72:10,
20,22,24
73:7 85:18
94:20,25
95:3,4,9,17,
24 96:3,10,
14,15,24
97:14,15,16,
21 100:4
101:2
103:20,23
104:5,22
107:17
112:6,7,10,

11 114:2,6
115:6,7,8,9,
11,17,21
116:1,12,18,
20 117:7,11,
21 118:2,3,
10,24 119:13
122:21
123:9,20,22
124:1,4,21
125:9,19
126:1,7
127:5,8
128:18,23
130:4,19,22
132:5,6,16
134:23,25
135:9
137:15,24
138:2,8
142:2,3,7
144:19
145:20
146:13
150:11,17
155:17 156:2
157:15
158:11,12
159:4,10,11,
14,19,21
160:1 161:1,
2,3,11,12,
13,14,21,24
162:1,3,4,8,
12,13,15,16,
19,21 163:1,
5,9,11,13,
16,17,19
164:1,3,14,
22 165:25
166:15 168:7
170:8,13,15,
22,25 171:9,
12 172:1,5,
9,12,14,18
173:1,24
174:2,8,18,
21 175:2,3,
4,13 176:18

177:10
178:2,5,19
179:2 183:2,
21,23 184:9,
11 185:7,9,
25 186:1,3,
14,15,16
188:14,18,
20,22 189:21
192:19,22
193:4,6
194:5,10,17,
19 195:10
196:5,25
198:22
204:9,14
206:2
207:11,13
209:8 210:7,
12,16
211:20,22
212:18,20
213:4,7,10
214:3,4,15,
18,19,24
215:8,9
220:1,2
223:7
224:15,18,19
225:18
227:6,18
228:3
**District's**
130:21
**districting**
144:20,24
216:6
**districts**
29:13 30:5
37:7,12,19
39:16 40:18,
24 42:8
48:15 49:4,
19,25 50:5
53:19 54:20
58:23 60:1,7
63:19,24
64:17,25

Randy Hinaman
December 09, 2021

| | | | |
|---|---|---|---|
| 66:11,17 | **divisible** | 21,23 103:2, | **drawing** |
| 67:21 73:23 | 137:25 | 10 104:12 | 24:14 26:9 |
| 75:7 80:20 | **Dixon** | 105:8,13 | 27:6,16 |
| 82:1,25 | 30:24 | 106:8,9 | 28:11 29:22 |
| 85:16,17 | **document** | 107:11 108:2 | 31:13 33:1, |
| 89:7 94:1, | 22:6 25:19 | 109:22 | 7,16,23,25 |
| 13,17 95:22 | 135:25 136:2 | **drafted** | 35:23 37:6, |
| 98:2,3,6 | 160:11,13,18 | 27:14 30:15, | 18 38:15,23, |
| 99:6,7,21 | 169:16,18 | 17 136:7 | 24 40:1,9 |
| 101:7 102:14 | 179:20,23,25 | **drafting** | 41:4,7,20 |
| 103:19 | 201:20 | 26:8,21 | 42:13 45:17 |
| 104:23 | **documents** | 30:25 31:7 | 48:14,23 |
| 107:15,18 | 14:18 15:21 | 42:18 43:5 | 49:18 51:16 |
| 111:25 | 213:12 | 44:5 93:23 | 52:1 53:11, |
| 112:2,3,4 | **doing** | 111:3 | 19,22 58:8, |
| 117:15 128:1 | 13:14 21:14 | **drafts** | 10 60:9,23 |
| 137:22,23 | 61:8 62:4, | 106:5,13,15 | 61:1,19 |
| 138:13,17 | 13,18 65:7 | 110:18,25 | 62:18 64:3, |
| 139:10 | 74:14 78:24 | **dramatically** | 20 65:3,12 |
| 140:22 | 80:3 82:15 | 44:22 | 66:3,5,23 |
| 143:17 | 87:22 91:24 | **draw** | 67:4 77:2 |
| 145:12,16,23 | 92:1,2 97:22 | 23:23 24:2, | 80:20,21 |
| 146:3,6,19 | 101:18 132:1 | 17 25:2 | 81:23,25 |
| 147:24,25 | 140:10 | 27:7,15 | 83:15 84:2 |
| 149:19 152:6 | 145:17 166:8 | 28:19 30:5, | 87:20 88:25 |
| 157:7,23 | 187:18 | 8,20 32:2 | 94:5 99:21 |
| 158:10,23 | 209:18,24 | 33:9,13 | 100:16 |
| 159:2,3 | 216:22 | 36:11,20,22, | 101:7,23,25 |
| 160:3,15,23 | **Donna** | 25 37:1,4,9 | 105:25 123:3 |
| 164:8,18,20 | 101:16 | 39:19 43:15, | 134:11 |
| 165:7,12 | 107:23 | 23 47:5 | 136:5,25 |
| 167:24 | **Dorman** | 49:3,24 50:2 | 137:6 147:9, |
| 176:12,15 | 9:24 12:7 | 52:8 54:11 | 17 148:14 |
| 178:25 | 14:24 15:6 | 62:3 73:21 | 149:6 155:8 |
| 183:25 | 88:23 99:14 | 80:8 81:19 | 156:10 166:5 |
| 190:11 | 107:22 | 87:9,15 | 167:17,21 |
| 192:21 | 121:14 | 114:2 | 170:15 |
| 193:10 | 136:11 139:8 | 116:11,25 | 172:25 |
| 194:23 | 177:20 | 121:1 137:1 | 173:21,24 |
| 198:19,22 | 197:23 | 168:19 | 174:16,18,21 |
| 202:7,17 | 198:25 199:2 | 170:13 172:8 | 175:13 |
| 207:6,8,16 | 213:2 | 177:22 | 176:12,15,19 |
| 209:7 210:23 | **Dothan** | 196:6,8,18, | 187:5 |
| 211:10 | 161:16 | 24 208:9 | 194:16,22 |
| 212:13 | **draft** | 210:23 | 195:6 196:14 |
| 214:17 | 26:24 27:1 | 211:10 | 207:19 214:7 |
| 219:23 220:9 | 29:11 54:4 | 219:20 | 215:19 |
| 222:10,11,12 | 102:2,5,19, | 223:19 | 219:17 220:6 |
| 223:10 | | | 222:22 |

Randy Hinaman
December 09, 2021

225:11
**drawn**
24:24 27:24
29:10,20
39:21 46:23
47:1 51:3
52:3 110:1
120:17,22
121:7 140:23
142:3 144:19
191:12
199:17 216:1
**dream**
20:3
**drew**
23:19,20
25:3 27:2,21
34:6,16
35:12 37:23
38:1,10
39:24 40:3,6
49:19 77:25
84:14 91:6,
9,13 95:11
160:23
172:1,4
183:16 187:3
194:11,15
196:15 197:1
199:5 214:10
221:4,13,14,
18 222:2,4,
23
**due**
165:8
**duly**
11:4
**Dutton**
203:25

———————

**E**

**E-S-R-I**
77:20
**earlier**
114:10
115:24

126:20
130:24
134:14
150:18
152:12
154:15
163:20 179:6
180:8 212:6
222:8
**early**
67:6 68:1
177:12
**earnest**
57:18,19
58:9
**earth**
19:23
**eastern**
205:16
**Ebenstein**
10:19,20
**economic**
153:4 154:7
157:2
**education**
19:11 52:6
54:12 56:18
65:5,7,13
139:10
**educational**
20:11 35:5
176:2
**effect**
140:25
142:24 158:6
220:17
**effective**
64:14 65:1
**effort**
24:16 73:23
**efforts**
24:6
**eight**
13:2 45:14
80:12 81:14,
17,18

**either**
17:1 48:9
51:11 88:22
96:8 123:16
125:18
178:24
192:25
**elect**
142:9 210:24
211:11
**elected**
21:13 214:19
227:17
**electing**
168:8
**election**
35:9 41:6
42:2,3 62:23
75:18 112:14
176:8
**elections**
27:10
**electorally**
41:23
**Eli**
9:20 201:4
203:8 213:12
**eliminate**
97:11 132:17
**eliminated**
186:19
**Elizabeth**
10:24
**Elmore**
124:9 161:18
214:25
**email**
19:2,6 88:4,
7 120:12
**employees**
21:4
**employment**
35:1 175:23
**enacted**
51:7 110:15
196:10,16
205:15 206:7

214:8
219:14,22
220:9,15
222:3,22
**end**
15:1 51:17
55:12,17
57:2,4,11
60:17 64:23
66:13 79:18,
19 82:18
85:2 96:19
102:20
119:21
124:18,24
125:2 127:9
128:16,21
145:14
186:2,15
214:16
218:10
**endeavor**
24:23
**ended**
73:4 207:12
214:7,20,24
229:6
**ends**
229:2
**Enfinger**
28:20 29:7,8
**ensure**
173:24
**entails**
168:3
**entire**
45:23 63:3
155:15
**Entirely**
78:14
**envision**
71:1,3
**equal**
127:22
139:16,23
165:3 202:12

Randy Hinaman
December 09, 2021

equality
  165:11,20
  220:24
equalize
  137:15
equalized
  204:12
equally
  150:22,25
equitable
  185:8
errors
  202:15
Escambia
  72:25 104:21
  111:6
  123:17,18
  124:15,19
  158:8 181:1
  183:1 184:7
  205:15,17
  206:4
ESRI
  77:6,15,17,
  22 78:3
essentially
  28:3 38:16
  123:4 182:24
  191:11
  192:11
  193:10
established
  153:13
establishing
  165:7
estimate
  72:11 102:4
  111:14 113:9
estimated
  72:2 206:17,
  21
estimates
  56:19 57:5
  59:9 60:18,
  21 63:17,22
  64:25 66:7,
  12,13 70:25

72:4 73:12
74:11 84:8
102:6,12,17
114:5 207:4,
7,10 208:2
et al
  9:13,14
ethnic
  157:1,8
Etowah
  162:20
  214:12
evaluations
  185:12
Evan
  9:13
eventually
  91:22
everybody
  41:2 59:15
  80:15 85:4
  134:22
  152:22 154:8
everyone
  14:9 229:1
evidence
  145:2,3
  196:4
exact
  45:3 47:2
  212:24
  215:23
exactly
  37:3 57:12
  85:13 109:8
  132:3,25
  169:24 172:7
  214:1
examination
  9:8 11:18
  197:20
  198:14 212:6
examined
  11:4
examples
  206:6

exceedingly
  227:17
exchange
  104:5
excited
  125:1
excuse
  20:10 26:12
  48:12 77:7
  122:16
  156:23 177:7
  183:13 224:6
exhibit
  14:7,13,15
  21:19,24
  25:6,9,10
  92:17,20
  93:10,14,18
  110:15,16
  135:14,18
  147:22
  160:7,11
  167:10,16
  179:16,19
  189:9 201:15
  203:12,15
  208:21,23
  219:16
Exhibits
  14:3 213:19
exist
  23:12 110:23
  153:15
  217:19,20
existed
  196:4 212:22
  217:16
existence
  187:15
existing
  39:3,15
  93:25 100:3
  157:23
  158:23
  159:2,10,11,
  25 211:21,22
  212:12

exists
  145:3
expand
  47:9
expect
  17:25 112:24
experience
  23:17 26:8,
  21 27:5
expert
  168:5 171:15
explain
  21:7 44:24
  45:16 49:2
  148:25 149:5
explored
  73:19
extending
  186:22
extends
  172:5 212:3
  227:22
extension
  172:9 212:18
extensively
  189:16
extent
  14:9 44:2
  54:13 74:7
  86:25 108:4
  146:16
  148:18
  152:8,18
  196:22
extraneous
  181:21

----

F

face
  132:8
facilities
  104:1 114:11
fact
  68:6 137:5
  171:8 224:5
  226:15 228:2

Randy Hinaman
December 09, 2021

factor
  35:22,24,25
  104:10,11
  150:22
factors
  34:20
  100:13,21
  132:24 133:3
  147:8,16
  154:6
  167:16,20
  175:16 187:1
facts
  169:6,17,18
failed
  24:17
fair
  13:11,25
  17:24 25:4
  38:25 39:1,
  25 40:2
  48:13 51:9
  53:2,3,7,8
  63:25 80:22,
  23 119:9
  154:1,2
  183:19
  197:11,12
  205:8
fairness
  184:9
fall
  61:15
familiar
  27:23 111:17
  141:4,6,15
  154:14
  181:4,10
  205:2 213:24
far
  20:7 70:17
  147:18,19
  148:22
fast-growing
  162:6
Faulkner
  181:6,12,14
  182:20

185:16,23
186:25
187:3,6
190:25
191:3,11
192:9
Faulks
  10:21
Favorite
  176:4
feature
  89:11
features
  91:20
federal
  9:4 21:11,16
  24:3 26:11
  36:10 201:22
  203:3
feedback
  29:22 87:8
  89:14 90:1,
  4,16 92:5
  103:10
  105:12
  106:10
  107:25
  116:11 121:5
  187:21,24
  192:7
feel
  66:10 67:16
  102:13 107:6
  178:15
  227:23,25
felt
  104:1 156:9
  193:19 194:1
  199:15 200:3
fewest
  157:20
field
  20:5
fifth
  158:21
fighting
  125:9

file
  24:21 78:6
  179:22
filed
  9:15 24:22
  25:15 169:7
  201:21
filling
  97:23
final
  84:16 85:2,
  3,4 128:20
  131:1 134:21
  177:11
  206:25
finalized
  109:25
  217:20
finally
  127:14 130:3
  163:16
financial
  94:23
find
  47:1 112:22
  203:8 215:11
fine
  68:10 78:24
  123:17
  126:21
  130:15
  148:12
  169:14
finger
  170:9,13
  171:16,23
  172:5,8
  174:9,14
  186:23
finish
  49:3 78:22
  79:1 81:22
  197:8
finished
  98:12 225:7
Finishing
  98:14

firm
  144:3,10
first
  24:16,23
  27:4 29:14
  30:12 51:15
  67:10 91:6
  93:17 102:2
  106:6 129:5,
  16 148:25
  150:4 182:1
  184:4 188:6
  217:23,25
  218:1 219:25
fit
  32:11 96:19
five
  15:15 18:20
  68:17 69:3
  79:13 85:1
  154:5 165:19
  166:11
flavor
  207:4
flawed
  202:20
flew
  68:14
flip
  25:21 146:5
flipping
  161:5,12
  163:1,16
floor
  17:1 48:9
  120:4
  184:19,20
  188:6 191:19
  192:3,5
  224:14,21,22
Florence
  91:24
fluid
  154:1
flying
  67:23

Randy Hinaman
December 09, 2021

focus
  29:13
focused
  225:22
Focusing
  83:24
folks
  98:1,2 127:8
  159:6,7
  171:22,24
  197:10 206:8
  210:18
follow
  100:7 109:19
  137:1,5
  202:23
follow-up
  130:25
follow-ups
  81:15
followed
  15:8 193:12
  208:15
following
  9:9 110:4
follows
  11:5
football
  154:8 176:4
footprint
  130:21
Force
  115:22
foregoing
  9:5
form
  16:18 33:5
  37:15 50:22
  138:23
  146:13
  168:24
  170:23,24
  178:7,12
  187:8 195:19
  198:1,10
  202:21 210:4
  216:17

forma
  120:8
formal
  20:25
formally
  87:25
formed
  23:6
formulating
  60:3
forth
  49:7 54:15
  55:11 59:11
  81:15 94:24
  114:12
  129:13
  211:15
  223:14
forward
  50:6 59:25
  75:1
found
  34:7 202:11
  206:11,14
  226:15
four
  15:15 23:19
  41:11 46:13,
  25 52:1,4,8
  54:11,14
  55:4,5,20,21
  56:12 62:3,
  19 64:2
  66:17 79:13,
  24,25 80:3
  84:25 116:18
  136:5,25
  154:4 168:19
  181:17
  183:24
  186:1,14
  207:5
fourth
  157:12
frame
  56:6 62:9
  67:1,5 74:19
  75:19,22,25

  79:25 84:22
  105:24
  122:24 123:1
  196:12
Franklin
  220:21
frankly
  218:12 226:2
frequently
  204:13
Friday
  15:1 61:10,
  12 169:8
front
  21:10 33:16
  52:20
full
  60:21 63:2
  64:17 180:17
full-time
  18:13
fully
  56:1 73:3
fun
  59:1
function
  32:19
further-away
  132:18
furtherance
  60:9 66:5,23
  83:15 134:11
future
  113:2

————————————

G

————————————

gain
  40:19,20
  72:24 95:3
  210:18
  212:14,15
  224:3
gaining
  172:22 184:6
Gary
  188:16

  226:16
gather
  32:21 90:11
gave
  22:4 82:11
  135:1,5,9
  199:23
  210:17 225:1
  227:6
gears
  210:9
general
  34:6 38:14
  39:2 154:24
general's
  17:15,17,20
  18:3
generally
  38:23 46:6
  73:16
geographic
  153:4 157:2
geographical
  128:6 186:20
geographicall
y
  97:3,18
  124:20 128:8
  130:20
  132:7,22
  133:2 134:1
  146:20
  172:20
  173:4,11
  174:2 193:8
geography
  32:19 35:19
  36:2 99:25
  128:11,12
  146:2,8
  153:6 159:12
  202:6 223:8
gerrymandered
  170:9,22
  171:13
  172:16
  173:2,25

Randy Hinaman
December 09, 2021

get all
  216:19
getting
  124:4 126:14
Gingles
  142:4
give
  27:22 40:25
  41:24 88:2
  104:14 117:5
  165:8 200:22
  201:1
given
  76:11,14
  81:25 87:14
  165:10 167:5
  223:3
giving
  130:7
goal
  29:25 36:20,
  24 37:1
  42:18 43:5
  44:5 59:14
  92:10 172:19
  216:5 224:11
goes
  70:17 132:17
  140:1 171:16
  212:18
going
  25:9 28:25
  31:4 41:22
  45:2,5 48:11
  49:5,6 50:6
  51:5 55:10
  57:10 58:23
  59:1 60:7,22
  61:17 62:3
  65:18 68:6
  72:3,4,20,21
  73:18 74:13
  82:3,15
  88:19 89:10
  93:13 102:17
  105:15
  108:3,12
  114:6,23

118:4 121:15
124:25 127:7
129:3 130:2
131:5,12,16,
19 134:6
147:6 155:13
164:2 168:25
176:23 184:6
191:6 196:20
197:18
198:3,13
202:23
205:20 208:6
209:6
213:11,15
215:8,9,23
216:2,12
219:20
good
  10:19,21,23
  11:19,20
  34:9 38:6
  43:1 81:4
  124:5 129:14
  133:10 145:3
  184:3 185:5
  186:19
  192:10,12
  197:21,22
  207:17
  214:14
  227:18
Goodlatte
  22:22
government
  19:20,22
governments
  158:14
governor
  41:16 225:5
grabbing
  170:10
graduate
  19:16,25
granular
  125:17
grass
  211:8

greater
  150:1 199:18
Greene
  155:2
grew
  227:9,11
group
  53:9,13
  133:10
  144:22,24
  154:18
grow
  158:13
growing
  163:4
guess
  15:15 17:22
  21:2 24:16
  25:3 31:14
  40:2 45:2,5
  50:17 56:20
  61:2,4 64:8
  68:20 74:2
  84:16 86:5
  101:20
  113:14
  118:15,17
  129:17
  141:23
  142:4,19
  153:22 155:4
  161:15 166:1
  181:18
  185:22 188:5
  191:21
  198:15 210:5
  221:2 222:10
  228:25
guessing
  62:11
guideline
  39:16 90:24
  223:1
guidelines
  15:24,25
  26:16 67:2
  68:1 74:20
  99:9 120:23

135:19
136:3,7,23,
24 137:6
151:16
167:12
178:20 179:3
188:12
193:12,21
194:2 196:3
206:15
208:14
223:3,9
224:3 225:14
226:12

------

**H**

Hale
  155:3 210:5
hand
  25:9 93:13
handed
  44:19 136:12
handing
  14:6 92:20
  135:17
  160:10
happen
  38:3,5 56:10
  115:5
  224:24,25
happened
  38:18 109:23
  113:23 207:5
  224:12
happening
  87:3 88:13,
  16 91:21
  118:1
happy
  41:2 116:21
  121:19,22,25
  136:20 219:2
hard
  31:4 47:8,9
  97:5,10
  202:5 221:1

Randy Hinaman
December 09, 2021

**Hare**
9:20 201:7,
10,13 203:11
208:20
213:15
**Harris**
104:19
134:23
**Hatcher**
16:15 190:15
191:16,22,25
193:2,3,20
**Hatcher's**
180:16
**hazard**
45:2
**HB-1**
51:8 196:9
217:21
219:14
**head**
34:25 47:9
53:6
**heads**
101:17
**healthy**
218:15,17
**hear**
90:6 187:24
211:23
**heard**
112:5 181:21
213:25
218:19
**hearing**
90:12 187:14
198:3 203:9,
21 217:24
218:1,3
**hearings**
88:11 89:14
90:2,6,16
91:12 92:6
182:3 187:22
211:14
**held**
211:14

**help**
13:19 92:15
175:14
179:14
**helped**
24:2,22
**helpful**
66:19 125:6
**Henry**
10:13
**high**
32:7
**higher**
195:17 202:6
**highest**
19:11
**highlighted**
201:8,25
203:23,24
204:2,3,5
**highlighting**
202:4
**Hinaman**
9:7,12 11:3,
22,23 20:17,
24 21:1,3
23:3 52:24
66:1 122:9
197:21
201:19
202:24
203:19 209:1
213:14,22
221:11,12
228:8,25
229:3
**hire**
86:2
**hired**
28:23 38:19
85:20 86:3
**historical**
157:3
**history**
30:13
**hit**
134:4 155:17

**Holmes**
180:23
182:19,21
183:14
184:13,17,23
190:23 191:1
192:11
**home**
117:14,17,
18,19 130:12
150:15 206:1
227:8
**Homewood**
116:17,18
133:7,8
185:21,25
186:13
**honest**
33:14 45:21
91:10 151:12
**honestly**
17:22
**hooked**
146:12
**hope**
113:19
**hoping**
55:9 134:2
172:19
**host**
153:7,8,24
**hour**
13:23 17:18
65:18 121:15
197:7
**hours**
15:15,17
48:8 60:25
61:18,19,24
62:1,4,10
**house**
47:18 52:5,
15 54:10,12
64:15,17,21,
22 65:11
70:9 75:4
78:17 80:10,

13 81:7
147:14
184:20 186:8
188:5 224:22
**Houston**
161:16
**hungry**
121:21
**Hunt**
199:7 200:1
221:5
**Huntsville**
129:13
**hypothetical**
113:22
220:25

---

**I**

**idea**
38:3 61:2
62:5 91:8
131:21
**ideal**
45:9 73:24
98:6 114:9
158:2 225:18
**identical**
110:14 225:4
**identificatio
n**
14:4 21:20
25:7 92:18
93:11 135:15
160:8 179:17
201:16
203:16
208:24
213:20
**identified**
207:7
**identify**
157:9
**identities**
157:3
**II**
137:10,14

Randy Hinaman
December 09, 2021

139:9,14
140:10,15,22
143:10
144:18
147:5,17,21
148:6,7
151:4 152:6
156:20
157:13
158:21 165:6
167:13,16
imagine
52:21 155:16
171:21
immunity
11:15
impact
67:4 91:12
92:6 112:14
imply
27:2,3
importance
150:1
important
13:16 73:6
136:19
importantly
136:17
imported
78:3,6
imposed
31:11
in-person
70:4,7
inaudible
214:9
include
27:6 128:3,4
133:5 157:4
included
32:7 35:14
109:6 221:13
includes
96:4
including
26:9 61:21
80:9 97:20

121:8 157:1
223:23
Income
35:3 175:25
incorporate
184:13
increase
211:19
incumbent
172:11
222:24
incumbents
40:12 54:19
148:18
149:17,21
150:6,11
151:1 159:5
178:25
188:13
189:19
190:10
192:19 193:7
194:4,6
223:14
indicated
202:8
indicating
108:18
individual
42:4 43:24
individually
52:22
influence
112:2,4,6,10
206:3
info
75:22
information
32:21 33:6
41:13,24
48:20 71:15,
19,20 72:1
73:8 82:5,
19,23 83:4,8
87:6 91:11
informed
59:5

initial
102:2,5
114:4 127:9
130:24 166:9
182:17
187:12
188:10 194:3
211:13
217:16
224:17
initially
56:7 97:23
117:13
123:16 124:7
125:2 130:9,
13
Injunction
169:17
inordinate
179:1
input
29:9 223:18,
24,25
inside
117:15,21
146:17
161:24
164:22
171:22 227:6
instance
34:19 39:12,
17 59:21
111:17 167:2
instances
145:19
instruct
108:16,23
109:17
177:23
202:22
instruction
109:19 167:5
177:15
197:3,4
instructions
31:24 86:8
87:14 114:1
116:10 117:5

121:1 200:23
201:2
intact
89:16
intending
196:23
intent
32:2 141:10
intents
79:15
interacting
27:20
interest
35:13,16
39:7 54:15
89:18,21
97:14 129:3,
11 152:7,15,
17,24 153:2,
3,8,10,13,
18,20,23,25
154:5,13
155:6,10,12,
21,24
156:13,15,
17,22,24
157:4,10
165:24
interested
51:25 68:19
84:24
114:10,13
115:22 130:1
interests
34:24 157:1
165:11
175:21
interface
29:6
interfaced
28:23
interfere
215:3
internals
74:5
interpreted
199:23

Randy Hinaman
December 09, 2021

interrupted
  191:14
interruption
  42:21
introduced
  179:23 180:3
involve
  108:14
involved
  19:8 24:14
  62:7
irrelevant
  62:4 72:10
issue
  156:3 184:10
  188:19 211:1
issues
  126:3
  155:18,19
  193:22,23
iterations
  110:22

———————————
      J
———————————

j(i)
  166:25
j(ii)
  151:5
j(iii,)
  152:6 156:21
j(iv.)
  157:13
j(v)
  158:21
j(vi)
  165:6
Jackson
  127:10
  204:7,8,10
  205:3,10,21
Jefferson
  96:5,8,12,
  17,22 97:8,9
  100:25
  115:14
  116:15

130:9,13,19,
21,22 132:2,
5,8,9,17
146:18,23
163:12,22
170:11,14
171:16
172:21,22
174:10 181:8
185:22,24
186:22,23
191:3 209:9
214:5
221:20,25
225:17,24
226:7,14,17,
20 227:7
Jim
  9:22,25 10:8
  11:13 15:6
  198:6 199:21
  209:16
  213:17
job
  13:14 20:3
  78:25 143:3
  207:17
John
  9:13
joint
  169:6,16
judges
  36:10 38:5,6
Julie
  10:19
July
  55:9,14
  56:10 60:16
June
  22:4,9 25:15
  55:14 60:16,
  20
jurisprudence
  202:12

———————————
      K
———————————

keep
  91:24 129:14
  152:15,18,25
  155:25
  157:20
  158:10
  159:3,7
  209:12
  210:12
keeping
  39:8 91:16,
  17 129:6,10
  158:1 211:21
kept
  44:6 89:16,
  20 91:21
  115:20
  164:21 166:8
key
  12:25 159:13
  162:19
kind
  73:25 74:1
  105:1 122:18
  132:22
knew
  58:17,22
  60:1 68:3
  73:3 74:12
  114:23,24,25
  115:6 138:4
  184:22
  194:19
know
  13:8,24
  26:23 27:3
  28:15,19,23
  29:25 30:4
  31:9,19
  33:14 37:5
  38:4 40:21
  41:15,16
  44:17 45:1,
  7,11,13,22
  48:19 49:6

50:4,19
53:25 55:10,
13 57:9,12
58:14 59:24
61:25 62:6
63:13,23
71:1 74:11
77:19 80:11
81:5 83:2
84:10,25
86:2,6 87:3
91:1 94:4,16
95:2,7,14
96:12,18
99:2,6,8
101:21
103:22
105:17,20
107:5 109:8,
11 113:19
114:23,24
118:21,25
119:4 125:25
129:23
131:13
136:20
143:1,2
144:7
147:18,19
148:22
149:21
151:5,11
153:17
154:21
155:15 158:9
159:18
168:10
170:19 173:3
174:8 179:5
180:11
181:11,13,
15,19 187:2,
18,21 196:11
198:2
204:14,19
212:24
217:9,11
219:1,4,6
221:9,15,16

Randy Hinaman
December 09, 2021

227:8,25
228:2
**knowing**
60:21 72:3
73:17 102:16
117:16 208:5
**knowledge**
82:15 93:20
165:18
166:10
169:15 183:6
186:24
189:13,14,16
211:1,4
219:7
**known**
153:15
210:14

**L**

**labeled**
213:13
**Labor**
79:19
**lack**
171:23 172:4
189:20
**Lake**
226:20
**Lali**
10:11 228:10
**lands**
157:6
**language**
202:14
**language-minority**
144:22,23
**large**
9:3 63:4
97:4 162:20
210:8
**larger**
80:8 206:7
208:4

**Larry**
30:24
**late**
103:1
180:11,16
**latest**
41:11
**Lauderdale**
91:23 92:4
104:16
127:11,16
128:17 156:2
205:6 215:4
220:20
**law**
10:25 170:12
225:4
**lawsuit**
12:22 16:2
17:5 24:21,
23 25:12,17
38:2 111:18,
25 135:20
160:12
179:21
**lawsuits**
19:9 111:19,
22,24 169:19
**lawyer**
12:5,10,14
61:3 81:4
141:6,17
143:1 171:14
189:1
**lawyers**
198:25 200:9
**layman's**
141:24 168:6
**lead**
24:9
**leader**
24:6
**leaders**
26:25 28:13
**leadership**
51:23 53:18
54:10 86:1

**leading**
209:20,23
**League**
182:11
217:13,25
218:6
**Leann**
9:1
**leave**
96:9
**leaves**
221:21
**Lee**
162:5,7
**leeway**
199:18
**left**
20:4,8 66:1
215:6
**legacy**
207:2
**legal**
99:12,14
106:21 139:8
140:8 141:13
142:18
143:7,8,14
149:3 164:10
195:13 196:2
**legislative**
11:15 23:21
25:16 47:2
86:4 139:10
165:7 179:12
**legislators**
28:7 31:6
120:1
**legislature**
16:8 24:17
27:1,18 29:3
31:9 38:21
39:24 47:4
48:5 50:12
52:6 53:16
59:22 75:13
86:14 110:10
113:12

157:14
158:22 167:3
168:19
199:17
211:10
219:22
222:3,11
224:7
**legislature's**
223:22
**length**
55:6
**letters**
77:21 200:12
**letting**
136:20
**level**
19:11 21:11,
16 35:5
56:25 64:15
83:3 138:16
166:1 176:2
202:10 203:6
215:21
225:17
**levels**
64:15
**likes**
147:21
**Limestone**
163:4
**limited**
157:1
**line**
42:25 122:19
132:4 133:9
137:9
147:21,22
148:6 150:5
151:5 215:2
226:17,20
**lined**
105:18
**lines**
34:6 100:4
124:22
152:21

Randy Hinaman
December 09, 2021

204:3,6
**list**
147:19
153:14,17
154:23 180:2
**listed**
137:9
153:11,21
167:1 181:12
**lists**
147:5 148:7
**literally**
48:8 138:25
191:20
**litigate**
72:8
**litigation**
170:6
**little**
16:12 18:7
21:23 38:13
44:24 45:16
104:16,23
121:15,16
124:9,14,21
125:12
126:10,23
127:23 128:5
130:11,17
144:18
161:14
187:18 197:7
198:4
204:10,17
212:17
214:24
**live**
129:12
149:17
204:13 220:1
**lived**
18:16 79:14,
15 100:23
130:9,13
134:2 172:11
226:7,14
**lives**
132:13

133:14
203:25 220:2
226:16,18,19
227:21
**living**
20:18
**Livingston**
204:18
**LLC**
20:24 21:1,3
23:5,7
**loaded**
76:17 79:9
82:13 83:1
**lobbying**
20:19 21:14,
15
**lobbyist**
21:8
**local**
158:14
**Loftin**
101:17
107:23
**logical**
115:1
**long**
13:24 15:13
48:10 62:6
63:12 111:14
113:9 164:1
172:8 180:20
218:18
**long-lasso**
151:8,11
**longer**
80:14,17
81:14 121:16
132:18
144:18
225:19
**look**
16:9 26:7
34:19,22
39:22 42:9,
12,15 47:6,
22 49:5

56:22 74:8,
12 75:7
84:15 97:3,
20,25 98:18,
20,22,24
99:20,24
133:1 137:8
138:5,6
145:15,19
160:20
170:19 175:7
177:21
180:21 182:5
187:19
189:15
192:2,17,18
195:5 206:18
208:16
212:24 215:6
219:10,21
220:8 228:6
**looked**
16:5,7,25
47:12,19
48:1 49:13
71:16 108:9
150:15
171:21 172:6
174:12
180:7,20
187:17
189:15
190:14
191:19,24
196:3 212:13
**looking**
34:16 39:10
45:10 47:14,
17 82:18
93:16 94:12
98:5 132:7,
10 147:11
154:6 156:20
158:15 161:1
164:16
166:16,23
167:15
172:18 180:9

190:21
192:25 206:5
215:16
221:3,8
**looks**
39:22 85:12
93:17 95:15
96:3 139:9
140:15
147:21 191:7
214:6
**loose**
130:16
**lose**
40:19,22
71:22,23
72:22,23
94:22 127:20
184:6 224:3
**losing**
71:4
**lost**
25:3 214:19
**lot**
13:19 59:1
62:25 63:8
80:14,17,20
89:18,21
90:3 127:8
158:13
192:24
193:17
212:23 216:8
**lots**
152:17
156:18
**louder**
198:4
**Lowndes**
97:19 155:3
163:21
**lumped**
208:3
**lumping**
207:24
**lunch**
15:16 109:4

Randy Hinaman
December 09, 2021

121:16,24,25
122:2,6,9

___

M

___

**Macedonia**
204:18
**machinations**
33:25
**Macon**
155:4
**Madduri**
10:11 228:10
**made**
28:16 46:7
64:17 74:7
84:19 91:19
92:6 99:5
100:8,17
101:9,14,21
102:5 105:5,
11 106:6,8,
13 110:1,6,9
115:20
117:14,22
123:18
124:12
128:21
145:11,25
150:14,16
155:16 156:9
164:4,6
169:10 179:1
180:8 185:21
189:19,22
191:2 210:18
211:18
212:15 214:2
215:4 220:22
222:12
223:19
224:20
**Madison**
89:17 91:17
129:7,10,13
146:14
152:14 163:3

**magnitude**
207:8
**main**
35:22 167:16
193:22
**maintain**
43:10
**maintaining**
160:3
**major**
22:25 35:24
73:1 75:9
189:3
**majority**
24:5 30:2,5,
12 31:12
32:3,6,16
34:11 36:5,
12,15,21,22
37:6,12,16
42:20 43:7,
10 44:14
45:12 46:1
49:9,18
50:2,8,12,20
80:16 81:7
111:24
112:12
117:10
118:19,23
142:6 154:19
159:3
161:10,22
162:10
171:22,24
172:12 174:9
176:18 177:9
178:2,5,19
181:9 183:20
188:17,20,22
189:21 194:9
196:24
**make**
18:19 29:13
30:1 32:3,5
40:24 41:17
42:5,19 43:6
44:6,16,22

45:11 58:22
61:2 81:21
86:10 96:1
97:6 100:5,
12,20,22
101:2,10
103:3,9
110:21
112:25 113:7
115:19
116:20
118:16
120:15,20
124:11
125:22
127:21
130:20
132:16
133:23
138:11
140:11
142:13,17,23
143:2,3,5,22
144:13
145:22
146:18,19
147:1
148:17,24
149:19
150:12,19
151:24 152:2
155:9,22,23
158:3,18
159:2,13
164:18,23
166:4 169:20
171:7 172:19
173:4,6,10,
12,23 175:2,
4 176:21
183:4,16,18
184:1,5
190:20
195:16
198:10 209:9
210:19
215:18 220:7
225:7,24
227:5

**makes**
28:18 97:14
202:5 227:18
**makeup**
44:23 99:7
143:17 175:7
**making**
44:13,25
61:12 81:3
96:24 124:2,
21 127:24
130:11 133:1
143:13 174:1
177:6 190:23
205:11
211:24
213:10
214:15
226:23
**managing**
192:4
**manipulate**
76:19
**manner**
144:20
**map**
16:6,14,15
23:23 24:2,
18,22,24
25:2 27:7,9,
12,13,15,16,
21,24 28:4,
11,14,19
29:7,10,22
30:1,8,11,
15,20,25
31:8,10,11,
13 33:7,9,
13,16 34:1,
16 36:11,14
37:23 38:1,
2,11,15,17,
20,21 39:3,
6,12,13,14,
16,17,18,19,
21,23,24
40:1,3,4,6,
7,9 41:2,4,

Randy Hinaman
December 09, 2021

7,21 42:13,
19 43:6,9,
15,23 44:6,
19 45:18
47:18 48:12,
17,24 49:4,
20 50:2,6
51:6,12,16
53:11 57:14,
17 58:9,22,
25 60:5,9,
12,20,24
61:1,5,19
63:16 64:22
65:6,9,10,
11,13 66:3,
5,24 71:16
72:3 73:10
75:4,6 77:25
78:19 80:13
81:1,8,12,
23,25 83:16,
24 84:2,3,14
85:11,15,20
87:10,16
89:11 91:6,
9,13,19 92:7
93:1,4,15,
19,23,24
94:2,6,10,25
95:6,10,13,
16 96:20
98:13,14
99:22 100:6,
9,15,16,17
101:5,7,10,
15,20,24,25
102:2,12
106:13,18
107:12,16,
19,21 108:2,
10 109:11,
13,23 110:6,
9,12,14,19,
22 111:3
112:1 113:6
114:22
116:16,25
117:24

118:2,3
120:7,9,17,
18,22 121:2,
7 123:3
131:1,15
132:3 134:12
136:8 137:6
138:6,12
139:12
144:1,3,7
147:9,13,17
148:14,20
149:6
150:20,21
151:18 152:3
155:8,23
156:10,12
158:4
160:15,23
166:6
167:18,21,25
169:3 171:5,
13 172:14,25
173:21,24
174:16
176:19
183:9,16
184:14
185:5,13,19,
24 194:12,16
195:3,6
196:15
206:5,7
210:20
212:15
213:16 214:7
215:14
217:10
219:11,14
221:3,5
222:14
224:17,22,25
225:1
**map-drawing**
76:24
**maps**
16:4,7,9,14,
16,17,20,24

23:19,21
24:14 27:2
37:12,17
38:23 39:6
46:9,11,23
47:3,8,10,24
48:4,8 49:24
50:15 51:2
52:1,2
54:11,14,20
55:15 56:15
58:10 62:3,
19 64:2,11,
19,21 65:3
67:4 73:21
74:23 77:2
79:24,25
80:3,7
83:11,14
86:4,15
87:20 88:12
90:4,24
98:19,21,23
103:3 105:25
111:13
112:22 120:2
126:20
136:5,25
145:18,19
156:14
160:22
168:19 180:6
196:6,9,14,
18 197:2
215:19
**Maptitude**
73:12 76:12,
14,15,21
77:13,23
80:5 82:4,
11,18,24
83:5,8
102:13
110:20 208:1
**March**
56:9
**Marengo**
155:3

**mark**
201:11
203:12
208:17
213:12,15
**marked**
14:4,6 21:20
25:7,10
92:18 93:11,
14 110:15
135:15,17
160:8,10
179:17
201:16
203:16
208:24
213:20
**marking**
179:19
**marks**
9:11
**Maroney**
9:1
**Marshall**
162:20
**material**
79:9
**materials**
74:18
**math**
129:24
**matter**
9:13 48:25
69:6,17
146:19
188:23
219:23
220:10
**matters**
188:25
**Maxwell**
114:12
115:22
124:25
125:7,8,11,
12,20

Randy Hinaman
December 09, 2021

**Mcclendon**
  9:25  11:14
  51:22  52:16
  75:11  86:19,
  22  87:4,19
  106:20
  107:22  108:1
  109:22
  119:24
**Mcgriff**
  203:25
  205:20
**mean**
  19:10  24:5
  26:23  27:7,
  17  32:18,19
  36:17  37:20
  38:16  39:22
  43:13  45:22
  46:8  48:18,
  25  51:6  56:7
  57:19,25
  58:12  66:25
  70:7  72:19
  73:10,13,21
  74:6  75:6
  78:22  79:22
  81:6,7  82:8
  87:21,24
  91:5  95:23
  97:17  99:3
  101:16  102:3
  103:24
  109:3,25
  111:4
  113:11,14
  118:14
  124:24
  126:17  128:5
  133:6  134:20
  137:20,21
  143:18  149:1
  153:22,23
  155:11,13
  156:14,18
  157:24
  159:16,22
  165:22

  166:7,8
  168:17  178:9
  182:16  187:2
  192:8  198:23
  207:24
  212:7,17,23
  214:18
  218:17
  219:6,25
  221:16
**meaning**
  53:14  73:22
  126:20  131:1
  132:16  139:1
  207:5
**means**
  48:19  73:11
  199:3
**meant**
  130:1
**meantime**
  130:8
**meet**
  15:9,18
  54:13,16
  59:14,20,21
  60:3  67:24
  68:15,16,18,
  22,24  69:8,
  14  75:12
  80:15  83:13
  84:1  86:13
  87:18,25
  106:17
  129:1,5,20
  188:11
**meeting**
  45:22  56:25
  57:20  65:16
  70:10  71:13
  80:14,17,19
  89:6  106:2
  129:16
**meetings**
  59:8,12,17
  60:13  61:21
  66:20  68:8
  69:24  70:1,

  3,4,7  71:21
  73:9  80:9,11
  81:15  84:17,
  21  85:6,10
  87:4,23
  102:12  114:4
  130:25
  211:13
  217:16
  226:3,4,5
**meets**
  142:4
**member**
  41:15  68:21
  96:22  117:14
  206:3  222:24
  223:22
**members**
  24:20  29:2
  30:22  38:20
  40:10  43:14,
  17  57:1,20
  58:13,16
  59:7,18  60:3
  64:5,13
  65:17  66:21
  67:7,24
  68:15,16,18
  69:2  70:14
  72:7  75:2,3,
  12  80:10
  81:13,17,18
  84:6  86:13,
  24  100:23
  107:14,16
  110:3  120:6
  200:18,25
  223:17
  224:1,14,22,
  23  227:14
**membership**
  144:22,23
**memory**
  92:21  133:19
**mentioned**
  16:19  29:23
  63:14  90:15
  115:16

  133:12
  146:22
  149:24
  154:15
  190:14
  218:15
**Merrill**
  9:14,23
  170:3,7,17,
  21  171:11
**Merrill's**
  170:16
**met**
  15:6,13
  45:22  59:23
  67:2,7
  68:17,23
  69:1,4,6
  70:12,14,18,
  19,21  83:17,
  19  108:1
  113:25
  210:10,15
**method**
  38:14
**metric**
  159:24
**metropolitan**
  75:9
**Microsoft**
  70:2
**mid**
  103:1  104:13
  105:9  106:8
  131:10
**middle**
  20:1  95:1
**Mike**
  10:4  94:19
  188:16  194:7
**mile**
  226:18
**military**
  114:12
**Milligan**
  9:13  10:5,7,
  15,18,20,22,

Randy Hinaman
December 09, 2021

24 170:2
**mind**
19:24 34:2,
10,13 91:21
92:1 114:18
115:1 133:1
153:20 159:9
163:13 166:8
188:1
**mindful**
100:24
158:15,17
**mine**
86:7
**minimal**
137:16,19
198:20 199:3
**minimize**
157:14
**minimum**
158:2
**minor**
104:23,25
105:11
218:11
223:12
**minorities**
112:13,16
**minority**
141:1,11
142:1,25
168:8
**minorly**
72:16
103:12,16
**minus**
138:13
**minute**
90:14 187:20
210:9
**minutes**
180:13
191:20
228:18
**missed**
222:7

**Mo**
68:23 84:23
**Mobile**
26:11 89:20
91:16 146:14
152:13 153:7
156:3 161:4
192:22 193:9
**model**
86:5
**modification**
156:7
**modifications**
112:25
150:19 152:2
155:23 156:9
158:4 164:24
166:4 195:16
**modified**
56:12 112:24
**modify**
111:13,16
113:6 172:25
**modifying**
100:3
**moment**
116:6
**Monday**
15:10,11,16
17:4 105:19
110:4
**Monroe**
72:23 104:20
111:7 123:16
124:15 181:1
183:2
**Montgomery**
79:15,16
88:14 89:6,8
90:15,19
91:1,7,15
92:10,12,13
93:6,16
94:12,20,21
95:1,5,8,10,
17,25 96:9,
15,20,24

97:13,21
103:13
115:23,25
116:4 124:3,
4,10,22
125:13,24
126:15
146:18,23,
24,25 154:4
155:4 161:17
183:4 209:9
211:25
212:1,3,19
213:4,14
214:2,23
216:20
221:20,25
**Montgomery's**
201:22
**month**
113:18
**months**
46:14 55:5
62:7 79:16
**Moore**
111:5 123:25
125:5,22
126:5 134:16
180:25 181:4
182:24
183:9,12
184:5 190:24
191:2 192:20
194:6 223:13
**Moore's**
104:18
134:22
**Morgan**
89:17 91:17
129:6,10,12
152:14 163:3
220:21
**morning**
10:19,21,23
11:19,20
15:10,11
105:19 179:6

**mother's**
117:19
**motivations**
187:3
**move**
18:19 59:25
101:1 105:21
132:5,23
192:15
**moved**
18:21 22:15
23:5,6
130:10
138:15
186:13
194:24
215:20
224:16 226:9
**moving**
22:17 51:1
96:23 100:24
128:22
144:17 147:4
157:12 162:1
172:13
185:16
220:21
**municipalitie
s**
157:6
**Muscle**
89:24 91:24
92:4 127:15
156:1,8
**mute**
42:24
**Myron**
10:2

_____

**N**

_____

**name**
11:21 20:23
22:14 23:2
25:24 53:9
104:7 116:3
179:22

Randy Hinaman
December 09, 2021

names
  9:19 115:17
  133:16
narrow
  190:7,8
national
  20:5 200:20
nature
  40:18 70:23
  207:16
necessarily
  97:17
necessary
  157:21
  220:23
need
  13:23 59:2
  71:22 111:9
  124:8 131:6
  149:18 228:6
needed
  24:21 40:18
  52:2 62:25
  84:11,19
  95:21 102:13
  107:6 111:13
  112:23
  124:6,18
  126:23 127:1
  140:18 183:5
  195:16
  198:16
  212:13
  220:12
  225:19
needless
  126:12
needs
  16:11
negotiate
  41:1
negotiating
  73:3
negotiations
  72:13
neighborhood
  33:20

neighborhoods
  152:7 175:8
never
  47:21 168:4
  213:25 218:7
  225:11
night
  191:18
nongovernment
al
  211:8
nonsubstantiv
e
  109:3
north
  89:19 115:6
  186:23 212:2
Northeast
  203:9,22
northern
  9:16 125:12
  129:12
  132:18
  162:17
  186:2,15
  213:8
Notary
  9:2
note
  136:19
notes
  111:2,9,11
  228:6
notice
  14:10,13
November
  62:23 202:7
NRCC
  31:18 131:15
  200:17,19
NRRC
  200:12
number
  9:14 18:23,
  25 34:13
  47:2 82:1
  96:1 97:4

  104:23
  129:11 134:3
  135:1,9,20
  139:25
  145:17
  152:22
  157:14,20
  158:2,12
  160:12 173:8
  179:1,21
  181:17
  187:13
  205:11
  207:11
  212:24
  215:12,16,
  23,24
numbered
  181:13
numbers
  15:7,24 37:3
  45:4 47:20
  55:11 56:21
  57:10 65:9
  66:15 72:9
  73:4,18,25
  75:5 116:14
  123:11 124:8
  138:7
  143:20,24
  144:1 207:18
  208:5,7,9
numerically
  133:1
numerous
  127:6 224:20

_____

O

_____

oath
  11:24
object
  50:22 108:3
  170:23,24
  178:7 195:19
  196:22
  198:1,9
  199:25

  218:22
objection
  16:18 33:5
  37:15 50:23
  138:23
  168:24
  177:14,16,23
  178:8,11
  187:8 198:11
  199:19
  202:21
  204:24
  209:15 210:4
  216:17
objections
  123:21
  198:10
objective
  216:10
objectives
  217:8
observation
  188:21
observations
  90:13
  189:18,21
  190:6,20
obvious
  128:8
obviously
  22:16,17,
  23:19 34:10
  36:3 38:1
  39:5 43:8
  45:10 47:21
  48:19 49:4,
  10 56:10
  58:24 62:21,
  22 64:4,18
  65:9 66:14,
  25 67:3
  68:2,4 74:20
  75:4 80:9,13
  81:13 89:18
  90:23 94:18
  95:23 97:17
  99:1 100:23
  107:14,22

Randy Hinaman
December 09, 2021

114:6 126:22
127:7,19
129:12
146:11
152:16,20
159:5 162:5
163:11
165:22
171:22
180:18 192:8
193:3
211:13,15
212:22,24
214:11
216:18
220:13 222:7
227:7
**occasionally**
28:14 88:15,
21,22 90:9
149:14
151:13
**October**
51:18 52:12,
21 54:4 55:8
61:11 62:15,
16,17 79:18,
20 80:1
105:16
106:12 123:5
131:2,10
**odd**
207:11
211:19
**off-campus**
70:15
**off-year**
62:21 63:1
**offer**
210:25 211:3
212:4
**offered**
16:8,25 17:2
20:2 47:21,
22,25 48:4,9
50:16,17,18
179:9
184:18,19,22

186:8 187:13
188:4,5,7
190:3
191:12,18,21
218:6 225:2
**offering**
218:1
**office**
17:15,17,20
18:3 24:9
33:13 68:20
70:9 73:13
78:16 79:5,
6,8 94:20
101:17
107:9,23
129:21
158:14 182:4
**officeholders**
39:7 54:14,
17 83:18
**offices**
21:13 68:4,5
70:16
**official**
28:12 57:1,
3,14 74:16
76:3 102:24
106:8 117:17
**officially**
52:10,13
88:17
**offset**
183:5
**offshoots**
182:17
**okay**
13:4,8 14:14
27:4 47:17
51:13 56:23
123:4,7
133:21
170:20
198:13 199:5
200:1,19,22
201:11
202:23 206:9
208:8 211:17

213:5 214:1
217:12 221:8
225:6 227:13
228:5
**once**
12:19 74:22
75:8 76:5
79:9,11,22
80:17 82:17,
21 83:1 84:5
105:8 107:11
109:22,25
129:23
142:16 175:1
206:14
211:13
**one**
13:17 14:9,
12 22:25
24:1 30:8
36:22 37:1,
24 38:13
43:9,12,14
48:11 51:7
53:5 64:5
68:17,18
69:3,4,21,23
72:18 78:6
85:1 86:6,25
96:10 97:11
99:9 101:10
103:25 106:6
112:24
115:10
116:20
117:13,16,
18,21 119:20
121:10
123:11
125:10,22,23
126:3
128:19,20
132:11,12,13
133:9,14,22,
23 134:1
137:23
138:1,3,13,
17,18 139:2,

3,6,15,18,19
140:12
142:17
144:18
149:11,15,
18,20,25
150:1 151:15
152:5 154:3,
23 155:18
157:22
160:14 161:1
165:3,4,23,
24 166:2
167:8 168:4,
13 169:8,12,
23 175:14
181:12,14,
17,18 182:1,
5,6,7,9,10,
22 183:23,25
184:10 185:8
187:12,13
189:19
191:8,9,10
193:10 196:4
198:22
199:22,23
203:25
208:13
211:24 214:9
218:20
224:15 228:6
**ones**
11:7 46:16,
24 56:18
81:1 132:18
153:21
187:20 190:7
192:2
**ongoing**
62:24
**operable**
84:11
**opinion**
50:25 131:25
199:6,7
200:2 202:20
210:18

Randy Hinaman
December 09, 2021

211:1,3
212:20
**opportunity**
112:6,7,10
142:8 180:22
181:5 182:14
**opposed**
53:15 210:23
**option**
211:24
212:6,8,9
216:11,16
**options**
114:19
115:10
151:22
210:17
**oral**
9:8
**Orange**
18:11 20:22
**order**
39:14 66:15
145:4 167:1
194:22
215:20 216:9
**organization**
53:17,21,25
200:11
**organizations**
21:17 211:8,
9
**original**
172:1,4
**originally**
24:15 91:2,3
**outcomes**
99:2
**outside**
24:10 171:25
227:18
**over/under**
207:15 223:7
**overage**
123:14
**overly**
121:22

**overpopulated**
66:12 72:21
**overpopulatio
n**
67:17

_____

**P**
_____

**p.m.**
122:8
197:14,17
228:20,23
229:4,6
**page**
25:21 137:9
146:5 147:22
160:14
161:1,12
162:1,13
163:1,9,16
171:9 203:23
**paid**
43:15 53:10
56:1 57:24
205:5
**pair**
194:4
**paired**
58:25 178:25
188:12,15
189:20 190:9
192:19 193:7
**Palmer**
85:2 130:4
131:17
134:10,17
188:16 194:6
226:7,9,16,
19 227:21
**Palmer's**
131:8
**paper**
111:5
**paragraph**
26:7 169:15
170:4 201:25

**paragraphs**
152:9 166:25
**paramount**
149:10
**part**
27:4 28:4
39:8 41:8
54:16 56:3
82:9 94:20
125:6,7,8,12
127:7 130:17
132:18
146:14
154:4,19
156:16
161:23
168:18
174:15
182:18 197:5
201:25 202:2
210:6 212:19
213:8 222:20
223:2 227:22
**partially**
92:13 172:10
**participate**
84:25
**participation**
75:25
**particular**
32:12 53:13
87:9 97:12
153:12
158:12
188:23
**parties**
150:23
169:19
**party**
35:9 41:25
52:25 176:8
200:10
**pass**
31:10 55:15
56:9 197:19
228:15
**passage**
201:5 203:9

**passed**
16:6 36:6,7
67:2 68:1
76:8 120:24
136:15
206:15
208:18 224:4
225:4
**past**
126:21 169:7
**pay**
17:23 43:23
56:13 66:19
**paying**
12:9,13
49:24 50:1
**payment**
56:6
**payments**
55:4,5,20,21
56:12 58:3
**pending**
13:25
**Penn**
10:2
**people**
13:6 49:23
50:1 73:5
80:16 89:16,
19 96:14
109:9 123:15
124:6,18
126:24
129:12
139:2,22,25
152:23
153:5,6
156:3,19
158:7 183:5
184:4 185:21
203:6 204:13
205:7,10,12,
18,19,25
212:23
215:7,20
**percent**
34:12 44:7
119:9 138:19

Randy Hinaman
December 09, 2021

139:1
195:10,18
196:2 216:24
**percentage**
32:12 34:7
44:10 117:7
119:12
195:17
**percentages**
80:24
**perfect**
96:20,21
199:16
**perfectly**
228:1
**perform**
41:22 168:7
**performance**
168:7
**performed**
41:23
**period**
63:6 161:25
163:6 164:1
**permit**
170:12
**Perry**
155:3 210:5
**person**
40:24,25
68:17 69:3
70:10,12
88:5,6
139:3,6,15,
18 140:12
149:11,25
155:18
165:3,23,24
167:8
**personal**
63:5 69:6,17
**personally**
69:8 90:5,7,
12 107:4,7
142:23
**perspective**
82:17

**phone**
18:24 85:1
88:4
**phrase**
210:15,21
227:1,9
**phrasing**
209:16
**physically**
78:15,20
101:10,13
**pick**
114:8,17
115:10,15
124:6 126:17
127:7 132:21
134:2 182:25
183:3
**picked**
124:16
**Pickens**
221:19,21
**picking**
71:1 104:1
114:13
115:22
124:18
126:21
132:15
**piece**
126:10
**pieces**
47:8
**pigs**
181:17
**place**
71:24 97:7
115:7 150:1
**plaintiff's**
14:3 21:19
25:6,10
92:17 93:10,
14,17 110:16
135:14,18
160:7,11
179:16,19
201:15

203:15
208:20,23
213:16,17,19
**plaintiffs**
9:21 10:3,5,
7,9,12,14,
16,18,20,22,
24 12:12
170:3
228:11,15
**plan**
17:14,16
26:10,12,13,
14 27:6 56:9
59:24 60:3
124:23
139:14
140:12,16,24
141:9
142:14,24
143:10,15
144:14 147:1
151:25
155:9,13
164:19 166:9
177:22
180:15,16,23
181:3,6,9,
10,12,14
182:1,2,6,7,
9,13,14,17,
20,21 183:14
184:13,17,23
185:17
186:6,10,25
187:3,6,10,
11,13,22,25
188:3,10,11,
13 189:6,12,
19,23 190:1,
15,16,18,22,
23,25
191:11,15,
16,22,24,25
192:1,9,10,
11,16,17
193:2,3,4,6,
16,20,25

194:1,3,13
196:9,21
198:16
199:5,8,14,
15,17 200:4,
14,15
205:14,15
206:10,18
207:20,23
208:10
209:3,7,10,
14 211:14
213:13
216:12
217:13,14,20
218:1,6,14,
23 219:3,11,
14,15,18,20,
21 220:2,7,
8,9,15
221:3,13,14,
18,21 222:2,
4,15,17,18,
19,22,23
223:19,24
224:1,10
225:11
**planning**
17:13 55:9
**plans**
26:9,21,25
27:1 46:9,11
47:4 178:24
179:4,9,23
180:3,10,14,
17 181:24
182:13
189:6,15
191:8,23,25
193:1
218:10,19
225:9
**play**
132:24
145:21
151:19
**playing**
73:25

Randy Hinaman
December 09, 2021

plays
  162:19
please
  9:18 11:2,21
  16:12 18:8
  201:24
  203:13
  204:1,6
  210:2 219:11
point
  23:4 24:1
  27:13,22
  28:9 31:2
  38:6 39:18
  40:4,7 56:1
  67:1 72:13
  73:3,15 74:8
  76:20 93:23
  94:1,3 98:4,
  7,10,22
  104:24 107:7
  109:24
  110:22
  118:7,8
  123:2 143:19
  144:4 151:15
  172:11 175:5
  179:10 186:2
  195:14
  205:24
  206:11
  207:20 209:3
  211:16
  214:14
  215:18
  218:12,20,21
  219:19
  222:14
point-to-
point
  151:7,13
pointed
  97:7
polarization
  42:12 167:23
  168:3,10,21
  169:2

policies
  148:7,14
  149:1,6,9
  150:2 165:2,
  19 166:11,25
policy
  143:16,23
  145:24 147:2
  148:4 150:5
  151:4,10,25
  152:3,5,11
  155:10
  156:21
  157:12,13,17
  158:5,21,25
  164:16
  165:1,6
  166:22 167:6
political
  19:19,23
  20:19 21:8,
  9,10 152:8
  157:5
pop
  33:17 97:25
  98:5,6,9
  99:25 146:1
populated
  71:2
population
  28:5 32:6,
  17,25 34:3,
  8,15 35:10
  36:6 40:19
  44:7,10 45:9
  64:8 71:2,6,
  7 73:24
  74:4,10 83:2
  84:19 86:10
  95:3 96:2
  97:6 98:7
  99:5 100:4,
  10,18 101:4
  112:13,18,20
  114:8,18
  115:3,15
  117:6 118:19
  119:12,22

126:22,25
127:21
128:12 135:7
137:16,19,24
140:1,11,16
141:11
142:1,5
145:13,14
154:20 158:2
161:10,23
162:11,21,
24,25 163:5,
12,15,25
165:11,21
166:15
170:11
172:18,22
175:13,17
189:10
195:11,17
197:24
198:20
202:10,12
204:12
205:25
210:13
211:20
212:1,2
213:3,6
214:19,20
216:23
220:23
223:5,8
225:17
populations
  134:3 220:11
portion
  80:8 95:1,4,
  9 96:4,14,16
  97:13,21
  213:6
portions
  163:22
position
  20:2 58:21
  203:3
positive
  179:3 228:3

possibility
  50:8 115:23
  178:1
possible
  37:4 50:20,
  25 54:13
  56:22 89:16
  91:25 96:11,
  17 127:16
  146:16
  148:18
  150:7,10
  152:18,24
  157:25
  176:18 177:9
  178:4,13,18
  223:11
  226:12
potential
  57:21 71:7
  73:19 115:13
potentially
  71:4 112:14
  143:8 144:9
practicable
  152:8
practical
  54:13
practically
  204:8
practice
  24:3
prank
  181:16
precedence
  167:1
precinct
  33:20,21
  100:25
  103:13,15,
  17,18 104:4,
  7,8 115:25
  128:17,19
  133:24
  134:1,7
  151:14
  152:21

Randy Hinaman
December 09, 2021

precinct-
based
  42:6
precinct-by-
precinct
  105:1
precinct-wise
  44:22
precincts
  32:10  42:4
  90:21,25
  116:17,18
  127:20
  128:6,7,10
  132:10,14,
  15,21  133:5,
  8,13,15
  138:15
  146:12
  151:20
  153:22  157:6
  173:7,8,11
  174:5  178:15
  185:25
  186:1,15
  193:17,19
  208:5  215:22
  216:1,2,9
predict
  66:16  113:2
predominant
  35:25  161:9
  170:14
predominate
  144:24
prefer
  50:2  89:8
  117:20
  118:23
  121:18
preferable
  127:17
preference
  159:5
preferred
  49:24  50:5
  86:5  89:9
  104:20

111:24  112:1
124:16
128:20
preliminary
  74:1  169:17
preparation
  15:22  16:20
  17:3  58:10
  66:2  87:20
  88:11
prepare
  15:5  17:7
prepared
  110:2
preparing
  16:17  83:11
present
  9:18  108:5,
  7,15,19
  114:19
presented
  110:2
presenting
  192:3
preserve
  158:22
  222:10
preserved
  45:12  164:19
  222:11,18
preserves
  222:4,9
preserving
  39:15  45:25
  157:23
  164:17
  223:9,14
president
  21:2  41:18
presidential
  20:4
presumption
  129:2
pretrial
  170:17
pretty
  29:19  78:24

87:5,7
119:5,7,8
157:16
162:12
165:15  214:6
223:21
prevent
  12:1
previous
  41:23  110:22
previously
  18:16  77:2
price
  205:5
primarily
  49:23  112:19
  125:3  163:15
  181:8  184:3
primary
  29:6,13
  75:24  184:15
  223:1,3
principle
  139:15,19
  140:13
principles
  103:25  146:1
Pringle
  10:1  11:14
  51:23  52:15
  75:11  86:20,
  22  87:5,19
  106:20
  107:21  108:2
  109:23
  119:25
  181:10  186:9
  193:16
  194:13  196:9
print
  110:24  201:4
printed
  203:23
prior
  22:4  39:3
  64:8  66:4,22
  67:14  91:7

95:5  99:18
100:17  118:4
priority
  46:1,3  149:9
  165:10
  167:4,6
  225:23
privacy
  202:9,16
  203:4
privilege
  11:15  108:4,
  18,22,25
  109:10,15
  176:24  177:2
privileged
  177:24
pro
  120:5,8
probably
  18:21  31:1,
  4,17  40:1
  44:19  45:20
  51:17  55:13
  57:18  60:19
  61:10,22
  72:23  79:10
  80:13,20
  89:8  94:22
  103:1  120:4
  125:5  134:25
  136:11
  171:23,25
  172:10  186:9
  200:5  212:21
  224:21
problem
  43:4  217:6
  220:20
Procedure
  9:5
proceed
  74:22
proceedings
  9:9  169:17
process
  15:8  28:18

Randy Hinaman
December 09, 2021

39:2,10
45:17 55:12,
16 80:4 89:4
97:11 103:25
119:21
120:13
132:20
141:14
145:15
180:12
196:15 225:3
226:13
**produce**
23:14 24:22
54:24
**produced**
135:20
160:12
179:20
**program**
76:16
**progress**
86:23
**project**
56:6
**pronouncing**
151:6
**proper**
31:22 208:15
**properly**
207:7
**property**
18:20
**proposed**
68:6 84:14
**Protection**
139:16
**protrusion**
132:8
**provide**
29:9,21
107:13
185:12
**provided**
14:23 90:16
109:22
136:6,10,23

145:1 190:6
213:3
**providing**
87:6 120:17
**public**
9:2 88:10
89:14 90:2,
16 91:12
92:5 182:3
187:14,22,24
203:9 211:14
217:24
218:21
**publicly**
218:13
**pull**
33:2
**purpose**
53:19,22
140:25
141:10
142:24
170:10,14
173:12
226:24
**purposes**
79:15 133:13
**pursuant**
9:4 17:19
**purview**
168:16
**put**
11:12 21:12
24:3 28:24
43:22,25
76:15 80:24
81:7,8,11
103:14,21
115:2,3,9
126:25
148:18
149:21
150:11
180:11
182:23
183:20
185:6,8,20,
25 186:3

188:14 191:1
205:3,16
206:2 214:3
218:16 227:4
**putting**
91:15 92:9
123:12,13,21
126:12
127:15 130:7
184:10 195:1
220:20
**PX**
201:12,13
**PX3**
22:5

———————

**Q**

**quantify**
81:10
**question**
13:7,10,25
29:1 31:3
33:8 36:9
41:15 46:20
48:11 58:20
108:8,23
149:2 162:2,
14 163:2,10
166:10
169:12
177:3,4,7
178:12,14
189:1 195:23
199:22 200:2
202:24 205:1
210:2 217:11
220:4
**questions**
10:9 12:2
13:4,6,18
48:13
108:13,17
140:7 197:9,
11,19
209:16,21,23
228:12,14

**quick**
57:23 88:3
186:10
**quickly**
182:16
**Quillen**
10:13
**quite**
149:19 182:4
187:15
**quote**
180:12
186:22

———————

**R**

**race**
20:4 32:25
35:20,21,22
36:1 37:18
41:18 48:12,
14 49:7 83:3
97:25 98:8,
18,22 101:4
117:2 118:5
119:15,19
134:17 135:4
142:17
143:18,19
144:21,23
145:4,13,15,
20 146:4
166:16
174:17,20
175:1
176:12,14
**race-based**
145:2
**race-neutral**
144:20,24
**races**
41:10,12
228:2
**racial**
33:15 42:12
48:22 97:20
98:22,24

Randy Hinaman
December 09, 2021

99:7,20
143:16 153:5
154:7 157:2,
8 160:4
167:23
168:3,10,21
169:2 171:15
175:7 187:1,
4 195:6,9

**racially**
170:8,22
171:13
172:15
173:1,25

**ran**
41:18

**random**
104:2 132:22

**Randy**
9:7,12 11:3,
22 16:11
25:2 201:20
203:18 229:3

**rank**
165:1

**rapidly**
163:4

**Rarely**
79:22

**RC**
135:21
160:13
179:21

**re-election**
184:6

**reach**
60:4 138:21
158:2 223:8

**reached**
95:9 219:19

**reaches**
95:1

**reaching**
95:4

**read**
141:18 147:6
169:13 170:5

195:24,25
199:6 200:1,
5 201:24
202:3,5
203:24
204:1,4
210:1,3

**reading**
199:20

**Reagan**
20:2,6

**real**
57:23 60:19
71:8,17 72:9
73:3,18 75:5
84:5 102:3
116:14
123:11
129:24
208:7,8

**realize**
33:22

**realized**
226:4

**reapportionme
nt**
12:7 26:17
33:13 67:1
73:12 78:16
79:5,6,8
101:17 107:2
110:3,7
120:16,20
135:19 136:4
165:8 167:11
178:20
203:21
204:21 213:2
217:24
223:4,23
225:2

**reason**
19:25 26:6
95:21 133:22
145:4 183:16
184:1,15
188:24
193:19

216:21

**reasons**
126:23
163:7,14,23
184:12
194:1,8

**recall**
38:14 53:5
89:1 90:2
122:11,22
123:25 126:4
127:2
128:14,23
130:4 133:17
134:9 137:3
190:5 192:6
199:11,20
200:2 221:12

**receive**
31:24 57:7
86:8 87:2,8
107:25 114:1
116:10
120:25 121:5

**received**
57:14 58:2
60:6 63:16,
19 72:15
74:16 76:2,
5,7 89:14
91:12 92:5
103:10

**receiving**
90:2

**recent**
38:13 51:2
170:6

**recess**
65:23 197:15
228:21

**recognize**
22:6 25:19
93:1 135:25

**recognized**
156:25

**recollection**
50:15 164:11

**recommend**
29:19

**recommendatio
ns**
29:9 72:15
120:15,21
185:13 190:5

**record**
11:13,21
22:2 65:21,
25 122:4,8
169:5,13
170:1 173:14
195:25
197:14,17
202:3 204:1
210:3
228:20,23

**redistricting**
23:18 24:7,
11 26:9,14,
16,21 39:10
41:4 53:22
58:1 103:25
120:13
126:11
135:19 136:7
137:11
140:24 146:1
148:7,13
167:11
178:20 194:2
198:19
204:16
213:23,24
226:24

**redrawing**
38:24 60:11
63:15 78:19
106:18 224:9

**reduces**
216:23

**refer**
51:5,6,11
89:23

**reference**
93:14 171:3
173:15

Randy Hinaman
December 09, 2021

referenced
  158:20
  164:21 179:5
referencing
  164:17
referred
  51:7 128:18
referring
  59:17 61:14
  89:24 105:2
  112:17,20
  173:20 191:8
refuse
  108:12
regarding
  82:24 120:13
  165:20
  185:13
  189:19
region
  161:17
registration
  75:21
reiterate
  84:9
related
  32:24 144:1
relationship
  62:24
relative
  57:25
relayed
  90:14
relevant
  132:1
reliable
  203:5
remained
  30:2 42:20
  43:7 44:14
remaining
  137:24
remedial
  219:18
remedy
  24:21

remember
  12:19 29:3
  31:6 33:11,
  25 37:3,16
  41:10 44:18
  45:3,21 46:6
  63:9 78:25
  89:13 90:17
  91:9 95:8,9,
  12 111:10
  116:3 138:10
  149:4 190:10
  191:18
  199:10 200:6
  224:13
remembering
  188:13
remind
  194:16
  199:12
replace
  22:22
repopulate
  223:6
reporter
  9:1 11:1,6
  13:14 77:16
  79:1 112:3
  166:18
  176:25 193:5
  210:2 217:1
represent
  9:19 107:3
  179:22
  215:25
representatio
n
  53:3,4,7,8
  107:6 139:23
representativ
e
  10:1 11:14
  51:22 52:15
  72:18 85:2
  86:19,22
  87:5,19
  90:22
  104:18,19

  106:20
  107:21 108:2
  109:23
  119:25
  122:20
  185:23 186:9
  190:24
  223:13
  226:6,8
representativ
es
  70:21 71:14
  73:9 83:20
  84:18,22
  85:7,15,21
  86:9 87:14
  97:9 103:7
  105:10
  106:3,19
  119:16,24
  122:18
  125:19
  139:23
representativ
es'
  106:10
represented
  12:5 94:21
  96:22 159:6
representing
  27:19 125:6
  139:24 159:8
  227:23
represents
  125:8
reproduce
  209:2
republican
  23:22 27:20
  28:7 51:23
  200:10,20
republicans
  151:1 184:7
request
  117:21
requested
  54:25

requests
  50:11 72:15
  86:9 87:9,15
  117:6
  120:21,25
require
  143:16 156:5
  160:4
required
  127:19
  138:20
  197:24 223:8
  225:14
requirement
  202:19
  227:14
requirements
  140:17 142:4
  147:5
  165:13,20
  166:12
requires
  141:22
  145:9,11
  146:10 150:9
  151:10
  152:11,12
  157:18
  158:25
requiring
  165:11
  214:16
reservations
  157:7
reside
  228:3
residence
  20:22 226:24
  227:3,4
residency
  227:14
resolve
  149:23
respect
  152:7 155:13
  192:20
  199:18

Randy Hinaman
December 09, 2021

respected
  155:10
respecting
  155:24
respond
  198:8
response
  108:11 177:2
  192:1 198:5
responsibilit
y
  20:5 82:10
rest
  107:16,18
  149:11,13
result
  205:25
results
  35:9 57:8
  176:8 177:11
resume
  22:3,9,11
  23:12
retained
  52:10,13
  57:24
retention
  107:8
retired
  22:22
retrieved
  150:14
returns
  41:6 42:2,3
  75:18
revealed
  143:25
review
  15:21 16:1,4
  37:11 41:6
  47:12,20,24
  48:4,7,10,22
  49:11 67:15
  74:18 75:18,
  21,24 83:10
  101:6
  143:16,22

157:8 180:6,
12,22 181:5,
23 182:15,22
184:16
185:19 186:6
187:11 188:2
189:25
190:21 195:9
reviewed
  15:7,23
  16:16,19,23
  47:10 67:3
  74:20 109:13
  144:7 182:23
  186:4
reviewing
  47:15,16
  66:6,9 180:9
revised
  84:12
right
  11:24 12:24
  13:20 15:2
  18:6 62:5
  79:25 94:7,
  14 97:10
  120:3 121:13
  122:3 123:24
  130:12,14
  134:2 142:8
  147:14
  153:20 154:3
  170:4 171:4
  172:2 191:6,
  17 197:25
  198:17
  201:13
  203:11
  206:3,22
  209:4,21
  214:22,25
  215:10,21
  216:2,6,16
  217:21
  220:17,19
  223:1 224:10
  226:20
  227:9,11,24

Rights
  31:22 99:10
  112:23 113:7
  140:23
  141:2,4,16,
  19 142:14,20
  143:11
  144:5,9,15
  145:1,5
  149:12,25
  165:4,12
  166:13,17,20
  167:8 189:3
ring
  26:5
ripple
  220:16
River
  18:11
RNC
  200:10,17
Road
  18:11
Rogers
  92:11 94:19
  126:7 134:16
  188:16 194:7
role
  28:10,12
  162:19
room
  78:17 88:15,
  19,21 90:10
  108:5 109:9
roots
  154:8 211:8
Rosborough
  10:17
Ross
  10:15
rough
  72:2 80:24
  206:18
roughed
  60:20 64:24
  73:10,13,16,
  21 102:7,12

129:23
roughed-out
  102:9
round
  60:13 66:20
  68:8 84:13,
  15 102:25
  103:2,5
  116:14,23
ruled
  11:16
rules
  9:5 12:25
run
  166:3,7
  224:15
running
  68:19 129:2
runs
  107:23
rural
  64:24 75:7
  154:18
Russell
  162:6 193:9

_____

S

_____

sacred
  216:10
sake
  219:18
sat
  101:13
  211:18
satisfied
  222:23
satisfies
  142:19
satisfy
  138:21 145:5
  155:21
save
  102:21
  110:18
saved
  111:11

Randy Hinaman
December 09, 2021

saves
  110:21,22
saying
  25:1 63:23
  109:6 200:3
  205:23
  211:17
  222:23
  225:25
says
  23:2 25:15
  137:10
  139:14
  156:22,24
  157:22 167:7
SB-10
  182:7,9
schedule
  105:20
schedules
  105:17,21
scheme
  73:6 216:6
school
  64:13 75:2
  80:12 81:8,
  16,23 157:7
  181:16
science
  19:19,23
scope
  178:16
scrap
  111:4
scratch
  38:24 94:6
screen
  85:11
seats
  206:12
second
  50:2,8,12,20
  151:4 176:18
  177:9 178:2,
  5,18
secondhand
  82:14

Secretary
  9:22 170:7,
  16,21 171:11
section
  137:10
  139:9,14
  140:15,19,22
  141:2,15,18,
  22 142:14,19
  143:10
  144:5,8,14,
  17,25 145:9,
  10 146:6,10
  147:4,17
  148:6,7
  150:5 151:4
  152:6 156:20
  157:13
  158:21 165:6
  166:23,24
  167:7,13,16
  189:2 201:9
  204:18
Sections
  137:14
  140:10
see
  13:13 17:23
  22:23 25:14,
  17,21 26:18
  33:2,6 71:17
  82:19 99:1,4
  107:15,18
  131:6 135:23
  137:9,17
  145:6 148:8
  154:12
  160:16 196:4
  201:7,21
  203:20
  215:7,15
  217:3 224:5
seeing
  37:16 74:1
  132:23,25
segments
  206:8

self-
explanatory
  157:16
Selma
  227:11
semifinal
  84:16
senate
  24:6 47:18
  52:5,16
  54:11,12
  64:14,21,24
  75:6 81:11
  129:2 147:13
  188:5,6
  190:23
  191:21
  224:13,14,21
senator
  9:25 11:13
  28:20 29:7,8
  30:24 51:22
  52:16 86:19,
  21 87:4,19
  106:19
  107:22 108:1
  109:22
  119:24
  180:15
  191:12,13
  204:18
senators
  106:3
send
  17:22
sense
  28:18 42:5
  58:22 74:8
  116:20
  148:24
  169:20
  210:18
  222:12
sentence
  26:24
sentences
  78:23

sentiment
  205:20
separate
  55:21
separated
  206:1
separating
  203:5
September
  51:18 52:21
  54:4 55:8
  79:17 102:25
  103:1 104:13
  105:9 106:9,
  16 177:12
  203:21
  217:23
seriously
  47:22 65:3
serve
  27:12
session
  47:3 52:3
  55:9,14
  61:11,13,15
  62:15 79:14,
  23 83:15
  84:4 85:8
  98:15,19,25
  99:19
  106:12,17
  107:13
  110:13
  174:25 175:9
  179:24 180:4
  195:7
set
  15:2 53:18
  59:8 68:8
  169:23,24
  216:5
seven
  40:12 49:4
  58:16 60:7
  67:20 68:3,
  16 80:11,18,
  21 81:14
  83:19 85:20

105:18
106:19
122:11
137:25
138:15
151:20
160:14,21,22
206:12,14
**seven-page**
160:13
**seventh**
138:18
**several**
13:6 16:19
29:2 147:5
199:22
214:17
**Sewell**
43:8 45:7
69:5,9,22,25
70:5 101:1
103:12
113:25
116:11 117:3
118:6 119:18
122:15,16
125:15
132:12,13
133:14
210:10,12,
16,22 211:18
216:12
217:7,13
218:8 219:2
220:1 226:6,
18,23
**Sewell's**
45:25
**shakes**
34:25
**shape**
171:19 173:5
178:16
**share**
85:11 156:5
205:20

**Sharh1@
comcast.net.**
19:5
**sheet**
47:19 213:17
215:12,17
**Shelby**
130:10,15
163:11
188:15
226:10,17
227:22
**shift**
28:5
**shifts**
223:5
**Shoals**
89:15,23,24
91:16,25
92:4 127:15
156:1,8
**shock**
89:4
**shooting**
32:13 34:3
44:11
**short**
48:7
**short-circuit**
21:22
**shortening**
130:22
**show**
85:11 114:5
161:2 169:13
170:5,18
201:6,18
203:18
204:22
213:13,14
221:10
**shown**
22:3 195:10
221:6,7
**shows**
202:15

**side**
21:14 133:9
191:21
226:20
**sign**
52:17,19
**signature**
25:22 26:1
**signed**
25:12 54:3
55:7,18 56:7
225:5
**significant**
74:13 88:25
105:6
**significantly**
80:8,10
**similar**
49:25 77:23
152:16 157:9
175:15 186:5
190:11 192:1
**similarities**
156:25
**similarly**
17:25 41:22
149:5
**simply**
207:1 211:18
219:22
220:10 224:8
**simultaneousl
y**
65:8 88:14
**singer**
42:23
**single-member**
147:25
**Singleton**
9:21 10:2,9,
14 16:10,14
111:25
181:23
182:20
187:10,13,
22,25 188:3,
10 189:5,12,

19,22 190:1
193:25
194:1,3
**singularly**
88:2
**sir**
11:19 12:23
13:3,9 14:22
18:15 26:2
27:11 30:10,
19 32:1
33:21 38:12
40:5,8,11
51:4,10,14
52:7 55:23,
25 57:16
59:15 68:13
76:1 77:3
78:5,8 105:3
106:4 110:20
112:8 121:21
137:12
142:12
160:25
169:16
175:18,20
176:7 182:7,
12 190:19
194:14
196:17
200:24 201:3
209:5 215:1
216:3 217:5
219:5,12,16
220:18 222:1
223:21
227:12
**sit**
90:5
**sitting**
154:3
**situation**
24:21 96:21
113:8 134:4
**situations**
149:15
151:21

Randy Hinaman
December 09, 2021

| | | | |
|---|---|---|---|
| six-person<br>  58:25<br>size<br>  171:19<br>  178:16<br>skewed<br>  202:9<br>Skipping<br>  37:22<br>slice<br>  205:16<br>slightly<br>  84:11 134:20<br>sliver<br>  204:10,17<br>small<br>  215:23<br>smaller<br>  225:18<br>snippets<br>  90:8<br>social<br>  154:8 157:2<br>socioeconomic<br>  34:20 175:16<br>software<br>  33:9,14<br>  76:22,24<br>  77:1,14,24<br>  78:1,10,13<br>  82:3,4,12,<br>  19,24<br>sole<br>  170:10<br>solely<br>  96:10,24<br>  133:23<br>solutions<br>  123:11<br>somebody's<br>  90:22<br>sort<br>  20:3 29:9,21<br>  44:9 46:6<br>  71:20 82:23<br>  89:1 107:8,<br>  25 112:1 | 119:11 120:7<br>  128:8 142:4<br>  153:12<br>  157:19<br>  159:24<br>  162:16,20<br>  166:5 190:22<br>  191:4 206:18<br>sounds<br>  42:23 153:25<br>  165:15<br>sources<br>  142:11<br>south<br>  226:17<br>southern<br>  204:10<br>southwestern<br>  174:14<br>space<br>  151:15<br>spaced<br>  55:4,5<br>speak<br>  13:17 16:11<br>  40:10,14<br>  70:15 119:25<br>  120:10 198:4<br>  200:16<br>speaker<br>  120:5<br>speaking<br>  109:7 194:11<br>special<br>  55:9,14<br>  61:14 62:14<br>  79:14 83:15<br>  84:3 85:7<br>  98:15,19,25<br>  99:19<br>  106:11,16<br>  107:12<br>  110:13<br>  174:24 175:8<br>  179:10,24<br>  180:4 195:7 | specializatio<br>ns<br>  20:14<br>specific<br>  31:3 33:15<br>  34:13 44:9<br>  72:17 85:16,<br>  17 89:13<br>  90:1 97:13<br>  114:1 122:25<br>  128:3 145:23<br>  152:15<br>  153:19<br>  155:22 156:9<br>  158:3,18<br>  164:11,23<br>  181:3<br>specifically<br>  32:23 48:18<br>  49:15 91:18<br>  94:18 109:13<br>  112:17 114:3<br>  126:4 134:9<br>  156:11<br>  171:21<br>  172:24<br>  173:23<br>  187:23 217:9<br>specifics<br>  27:25 57:22<br>  122:14,17,21<br>  123:24<br>  128:14<br>speculation<br>  195:20<br>spell<br>  77:18<br>spend<br>  60:25 192:24<br>spending<br>  62:9<br>spent<br>  61:18,23<br>  80:25 81:2<br>  90:12<br>spill<br>  194:19 | splint<br>  128:17<br>split<br>  89:6,9,10<br>  90:17,20,21,<br>  25 91:2,3,7,<br>  9,22 92:1,2<br>  93:7 94:13,<br>  16 95:18,19,<br>  22 103:13,<br>  14,15,19<br>  104:6,15<br>  111:6,7<br>  114:20,22<br>  115:24 116:1<br>  123:8 124:3,<br>  8 126:10,15<br>  128:19<br>  132:2,10,11,<br>  14 133:8,13,<br>  23 134:7<br>  138:15<br>  149:19<br>  151:20<br>  156:2,12,15<br>  158:8 173:7,<br>  8,17 174:5<br>  183:2,20,24<br>  185:7 193:17<br>  207:25 208:4<br>  213:10<br>  214:11,12,25<br>  215:4 216:2,<br>  9 221:19,20,<br>  25 225:19<br>splits<br>  158:11 179:1<br>  184:10 185:8<br>  193:15,16<br>  205:25 206:7<br>  220:23<br>splitting<br>  91:15 92:10<br>  124:10<br>  127:25<br>  173:11<br>  178:15 183:1<br>  193:18 |

Randy Hinaman
December 09, 2021

214:21
220:11
**spoke**
  29:2,3,8
  40:11,17
**spot**
  227:19
**spread**
  146:20
**spring**
  59:22
**St**
  162:5 220:14
**staff**
  24:1 68:24
  70:18,19
  84:7 120:1
  121:9,11
  129:6,19,22
  131:3,8,14
  134:11,18
**staffs**
  200:18
**stand**
  200:19
**standpoint**
  74:2
**start**
  45:18,20,23
  56:25 60:3
  64:12,22
  65:3 94:6
  194:16 209:8
**started**
  55:12,16
  60:23 65:16
  66:20 94:9
  97:22,23
  194:18
  206:15
  212:12
  226:2,3,5,13
**starting**
  27:12 39:18
  40:4,7 66:2
  79:3 80:1
  93:23 94:1,3

101:5 122:20
137:9 148:6
150:5 151:5
182:21 209:3
222:14
**state**
  9:3,19 11:21
  12:13,22
  18:8 22:2
  25:17 52:5
  53:15,23
  54:11,12
  56:18 59:22
  60:1 64:13,
  20 65:11
  73:12 75:2
  76:7,10,16,
  17 77:6,13
  78:4,17
  81:8,16,23
  82:10,13
  86:14 90:4
  113:12
  116:6,7
  137:14
  165:10
  170:16
  194:25
  201:5,21
  202:15,18
  203:2
**state's**
  41:3 78:12
  80:4 201:25
**state-wide**
  41:12 56:17
**stated**
  38:10 58:8
  85:19 166:14
  170:7 189:8
  195:5
**statement**
  118:4 203:24
  204:3
**states**
  9:15 24:12
  26:8 59:6
  139:17

140:15,22
141:3 144:19
146:6 150:6
151:5 152:6
157:13
158:21 165:6
166:24 170:6
**statewide**
  64:19 65:9
**statistical**
  217:3
**stay**
  152:14
**step**
  18:6 67:13,
  23 196:7
**steps**
  195:14 222:7
**sticking**
  170:9 174:9
**stipulated**
  169:6,16,18
**stipulation**
  9:6
**stipulations**
  11:6 170:1,3
**stood**
  30:17
**stop**
  191:6
**straight**
  132:4
**straws**
  25:3
**strength**
  141:1 142:25
**strong**
  145:1,3
**strongly**
  104:1
**structured**
  87:25
**stuck**
  46:16
**studies**
  20:8

**study**
  19:18
**styled**
  201:23
**subdivisions**
  152:8 157:5
**subjectively**
  153:15
**submit**
  38:20,21
  168:19
**submitted**
  38:2,7 47:4,
  11 48:8
  83:14 84:3
  98:21 101:5
  110:1,10
  174:24
  178:24 179:5
  182:2,11
**submitting**
  98:18
**subordinates**
  144:20
**subpoena**
  14:11,16
**subsequent**
  189:5 223:5
**subsequently**
  224:21 226:4
**subset**
  121:9
**substantial**
  26:8 112:13
**substantive**
  29:18 108:10
**substantively**
  57:21
**subtract**
  146:2
**subtracted**
  102:14
**subtracting**
  98:2 145:12
**subtractions**
  166:9

Randy Hinaman
December 09, 2021

successful
  44:13
sufficient
  141:25
suggest
  37:9 168:13
suggested
  185:15
  211:23
  212:14 214:2
suggestions
  29:16 75:10
  211:18
sum
  222:21
summer
  106:7
Sumpter
  155:2
support
  94:23 145:2
suppose
  154:9 189:1
supposed
  56:11 178:10
supreme
  202:11
sure
  16:13 21:9
  23:13 30:1
  32:5 33:8
  37:2,3,4,25
  40:24 42:19
  43:6 44:6,
  13,16,22
  45:11 48:18
  63:11 65:20
  81:21 95:12
  100:7 111:4
  115:19
  117:14
  119:10
  125:22
  130:12
  136:12
  138:11
  140:7,11

141:20
142:13
143:22
144:13
145:23,25
147:1 148:17
149:2
150:12,14,16
151:11,25
154:23
155:9,23
156:14,19
164:18 171:7
172:6
184:19,22
199:9,10
204:19
205:5,8
209:15
211:12 216:7
221:15,16
225:7,21
227:1,5
surprisingly
  125:1
surrounding
  214:17
swapping
  211:25
swear
  11:2
Switching
  210:9
sworn
  11:4
system
  180:11

────────────
────────────
        T
────────────

table
  194:12
  202:14 215:6
  217:4
take
  13:22 20:4
  26:7 34:14

47:16 63:5,
10,12 65:19
67:13 81:18,
24 95:17
97:5 104:4
111:15 113:9
121:25 122:1
123:16
127:10 137:8
148:3 160:20
167:6
175:11,16
177:20
195:14 196:7
197:9 208:16
209:6
215:11,12
218:4 219:10
223:6
taken
  65:23 96:7
  122:6 187:5
  197:15
  215:10
  228:21
takes
  80:20 81:14
  158:14 167:4
taking
  18:6 41:1
talk
  28:15 59:9,
  24 84:7
  88:16 90:9
  105:18 114:7
  116:15 125:3
  129:6 131:4
  137:13 143:7
  147:13
  168:20 169:1
  214:15 224:2
talked
  15:8 29:17
  68:3,4 90:4
  104:24
  114:14
  115:4,11,13
  116:2,22

123:7,9
124:2,14,20
125:21
126:9,12,14,
16 127:6,18,
24 128:5,7
130:6,8,11,
16,18
142:17,18
163:20
168:22
195:13 219:7
talking
  18:7 29:12
  40:15 48:2,3
  57:20 66:2
  83:22 92:14
  93:6 98:11
  100:14
  109:8,10
  122:25
  134:23 158:7
  173:18
  196:12 198:6
  200:13
  204:19
  208:19
talks
  116:14
tangibly
  92:6
team
  21:12 154:9
  176:4
Teams
  70:2
technically
  18:21 22:14
  70:2 132:12
telephone
  18:23
tell
  44:19 49:14
  95:13 118:11
  122:21
  123:24
  134:24
  138:19

Randy Hinaman
December 09, 2021

177:17
184:22,24,25
185:3,10
186:12 188:9
199:12
202:18
204:22
210:22
213:1,22
218:22
**telling**
209:17 217:7
218:5
**tem**
120:5
**ten**
23:20 24:7
38:14,18
39:9 44:18
45:4 46:9,
12,23 47:7,9
50:15 162:18
180:13
191:20 207:5
223:6
**ten-minute**
90:8
**tens**
102:18
205:12
**term**
156:22 157:3
**terms**
34:12 55:2
60:25 61:18
62:1 71:16
74:22 80:14
108:10
126:17
151:17 168:7
172:5,20
193:12
200:13
204:12 216:6
**Terri**
125:6 217:7
220:1

**test**
92:21 133:19
**testified**
11:4
**testify**
18:1
**testifying**
11:24
**testimony**
98:17 99:19
204:23 205:2
210:11
222:9,21
223:16 225:8
**thank**
11:17 63:25
136:19,21
171:10
173:19,21
202:13
204:20
215:15
228:7,9,25
**Thanks**
14:17
**theory**
55:13 56:8
92:9
**thing**
31:22 67:10,
15 68:2
115:1 117:13
124:15
125:21
157:20 179:3
181:1 186:19
208:19
**things**
36:3 62:13,
22 72:25
73:23 89:12,
22 91:14
104:2,24
105:22 111:8
114:13
116:2,9,22
146:17 148:1
152:21

153:11,24
156:18
157:24
190:13 191:5
221:1 224:16
**think**
13:1 21:22
29:18,19
31:16 32:18
35:14 36:20
42:1 43:1
47:2 52:11
58:18 59:6
60:17 62:1
63:22 65:16
70:6 77:9,14
90:19 94:4
96:13 97:2
103:20 104:7
107:20
108:24
109:2,6
111:23,24
113:17,20
116:17
117:8,9
118:22,25
119:2 120:4
121:14 125:3
126:24
131:15,25
134:14,21,
22,25 138:5,
9 139:11,20
148:5,21
149:10
157:16 160:5
166:22 168:4
171:15,19
173:8 177:17
178:13,21
180:1,16
181:20
183:19,23
184:3 185:5,
7 186:7,8,18
188:12,14
190:9,12
191:7,14

192:10,12,21
193:3,6,7,9,
11,15,17,24
196:1 197:8,
9 204:14
205:19
207:10,25
208:18 209:1
210:6 212:22
217:10,15,
16,17
218:12,20
225:7 228:5,
13
**third**
152:5 156:21
**Thompson**
10:6 11:9,18
14:8,13,15
21:25 46:22
109:1,16
121:14,21
122:1 169:5,
11 170:2
171:2,5,10
173:19
177:4,15
195:23
197:18
228:13
**thought**
31:21 34:8
88:24 89:17
116:19 125:5
129:14
130:9,13
131:18
133:10 185:1
202:15,19
226:5,11,13
**thoughts**
84:12
**thousands**
102:17,18
205:12
**three**
15:16 18:22
23:9,19 36:9

Randy Hinaman
December 09, 2021

41:11 66:16
84:25 89:7,
10 91:15
92:10 93:8
94:13,17
95:18 105:25
111:19,21
116:17
126:16 154:4
169:19
181:24
182:14
185:24
189:6,12,23
190:1,12
191:9,10
192:13 207:6
226:16
**three-judge**
  26:10 199:13
  221:4
**tied**
  146:14
**ties**
  97:15
**time**
  9:17 13:17
  17:17 27:18
  31:21 37:13
  47:17 52:11
  55:10 56:6
  60:23,25
  61:17 62:8,9
  63:3,6,8,10
  65:22,25
  67:1,5 70:6,
  11 74:19
  75:14,15,19,
  22,25 78:18
  79:25 80:8,
  21,25 81:2,
  7,11,19,24
  83:14 84:22
  87:22 90:11
  94:17 105:24
  106:24
  110:21
  116:13

121:16
122:5,8,24
123:1 129:5
136:14
145:18
161:25
162:22 163:6
164:1 182:5
187:19
192:4,25
196:11
197:14,17,18
218:12,21
226:3,5,11
228:14,16,
20,23 229:3
**timeline**
  51:1 56:11,
  14 68:6
  98:11 109:21
**timelines**
  71:8
**times**
  12:18 65:14
  87:18 109:7,
  12 127:6
  129:25
  215:22
**timing**
  74:25
**tiny**
  204:10,17
  205:24
**Tish**
  10:21
**title**
  21:1
**titled**
  169:16
**today**
  12:3,6,10,14
  13:5 14:19
  15:5,22
  17:8,11,14,
  17 170:13
  180:8 199:10
  200:7 221:6,
  7

**told**
  58:18 87:12
  118:12
  131:3,7,15
  136:22,24
  138:25 139:7
  164:5,13
  185:4 186:13
  197:23
  198:21 199:2
  203:1 204:25
  210:16
**Toni**
  203:25
  205:20
**top**
  25:14 36:3
  49:6 53:6
  130:23
  161:18
**total**
  33:17,18
  55:22 74:4
  83:2 97:25
  98:5,6,9
  99:25 137:15
  145:14 146:1
**town**
  70:13 87:22
**traced**
  39:13
**trade-offs**
  155:14
**traditional**
  146:1
**transcript**
  203:20
**translated**
  82:12
**travel**
  63:8
**tread**
  45:15
**tremendous**
  89:4
**tremendously**
  29:18

**trial**
  12:20 18:1
**tribal**
  157:2,6,9
**trip**
  69:12,23
  70:13
**trips**
  63:5
**trouble**
  151:6 198:2
**true**
  22:8 26:3
  39:18 93:3,
  18 215:19
  222:17
  225:22
**trump**
  149:15
**trust**
  74:5
**trusted**
  74:6
**truthfully**
  12:3
**try**
  45:14 78:25
  90:24 157:14
  158:22
  196:13 209:9
  225:24
**trying**
  27:22 62:5
  66:10 91:24
  130:20
  132:14,15
  133:23
  146:16,18
  148:21
  157:20
  158:10,17
  173:10
  186:21
  204:11
  205:23
**Tuesday**
  15:10,11,17

17:4 87:25
110:5
**tune**
68:10
**tuned**
123:17
**turn**
66:14 98:22
145:15
**turned**
36:14,17
73:4 76:15
102:18
123:15,17
124:10 135:4
142:16
143:19 175:1
226:8
**Turning**
162:13 163:9
**turnout**
35:7 176:6
**turns**
72:10 216:22
**Turrill**
10:4 42:24
**Tuscaloosa**
96:4,8,13,16
115:11,20
127:20,21
128:3 162:18
163:22
192:23 195:3
209:9 211:24
212:1,2
213:7,8,13
214:4 216:19
220:14
221:19,24
224:18,19
**TV**
227:19
**twice**
79:11
**two**
20:9 23:21
26:7 30:5

37:5,6,12,16
49:18 52:14
54:9 59:23
72:7 74:21
85:1,5 86:16
89:11 95:19,
22 97:9
99:12 103:19
106:15
111:23,24
112:2 117:16
125:9,19
126:2,15
127:25
128:13
132:12
133:12,15
136:11
149:10,17,
21,24 150:16
161:6,9
181:6,13,17
182:13,14
185:17
189:5,6,12,
23 190:1
191:5,7
192:13,19
193:4,5,6
194:5 196:24
198:18
210:23
211:10
213:9,12
**type**
35:1 65:10
79:1 105:1
175:23
**types**
78:6
**typing**
13:14,16

_____

**U**

_____

**U.S.**
87:13 103:6
119:23

122:11 201:6
**Uh-huh**
148:9
**ultimate**
207:17
**ultimately**
31:10 51:8
76:8 110:15
196:10,16
**undergraduate**
19:14
**underneath**
224:3
**underpopulated**
45:3,6 66:11
70:25 95:24
114:7
**underpopulation**
67:17
**understand**
11:23 13:7
33:8 111:20
139:18
204:11
209:23
210:10 219:9
225:8
**understanding**
12:2 28:2
39:20 53:12,
24 76:12
111:21 112:9
139:21
140:4,6
141:8,12,21,
23,24 142:10
145:8,10
146:9 149:8
150:8 151:9
152:10
157:17
158:24
159:17,18,20
168:2,5,6
208:14
225:13,14

**understood**
13:11 28:25
31:5 42:11
82:11 109:16
139:5 179:14
181:22 220:4
225:16
226:22
**unhappy**
185:22
**United**
9:15 139:17
141:2
**universities**
104:2 114:11
115:17,18
**university**
19:13 103:19
115:21,25
116:4
**unofficial**
57:5,8 64:7,
10 67:16
106:7
**unquote**
180:12
186:22
**update**
38:20 39:4
86:23 88:3,
23
**updated**
28:4 57:10
87:2,23
**updates**
88:4
**updating**
38:17
**upload**
83:7
**uploaded**
82:5,20,22
**urging**
211:9
**usable**
65:10

Randy Hinaman
December 09, 2021

useless
64:15
Usual
11:6

---

V

vacation
63:6
vaguely
27:25 141:17
valuable
64:18,19
varied
84:23
various
21:12,16
29:13 44:18
47:3 54:20
55:4 73:22
86:24 98:23
102:14
105:10
143:25
145:15
149:9,15
vast
80:16 161:10
162:10 181:8
verbal
43:21 44:2
verbally
43:18 148:10
versa
149:16
version
23:11 84:16
110:12,14
173:9,15,16
190:23
191:11
versions
191:4
versus
9:13 12:21
25:11 81:1,
13 84:9

97:15 124:22
170:3 181:1
201:5 221:5
vi
167:1
vice
149:16
VIDEOGRAPHER
9:11 11:1
65:21,24
122:4,7
197:13,16
228:19,22
229:2
view
27:22 159:12
views
152:23
violate
202:11
Virginia
18:16 22:15
23:6,23
24:6,10
virtually
10:10 64:15
83:17 187:14
visitors
70:10
voices
126:2
vote
139:15,19
140:13
149:11,25
155:18
165:4,23,24
167:8 185:15
204:15
voted
110:4
voter
35:7 42:15
75:21,24
176:6
voters
32:8,13,20

33:2 39:8
73:7 97:4
114:14
170:15
182:11
217:25 218:7
Voters'
217:14
votes
227:7
voting
31:22 32:6,
17 33:18
34:3,8,15
35:10 44:7,
10 49:7
74:10 83:2
99:10 105:21
112:17,20,22
113:7 117:6
119:12,22
135:7 140:23
141:1,2,4,
16,19
142:14,20,25
143:11
144:5,9,14,
25 145:5
149:12,25
157:5 165:4,
12 166:12,
17,20 167:8
175:12,17
185:14 189:3
195:11,17
216:23

---

W

Waggoner
180:19
190:15
191:8,25
192:8,13
Wagner
190:25
wait
13:17 60:1

waited
71:16 208:6
waiting
90:9
walk
76:21 88:15
109:21
148:23 150:4
182:19
walked
88:18,21
Walker
9:24 11:7,
10,12 12:7,
9,13 14:12,
14,17,24
15:6 16:18
19:21 22:1
33:5 37:15
46:20 48:2,
16 50:23
77:10,20
88:23 99:16
106:25
107:9,22
108:3,15,16
109:5,18
113:13 116:7
121:19,24
122:3 136:12
138:23 139:8
144:3,10
162:17
168:24
169:1,9,14
170:24 171:4
173:14
176:23
177:1,5,14,
17,20,23,25
178:8,11
181:20
184:25 185:3
187:8 195:19
196:20,22
197:3,23
198:1,6,9,
12,25

Randy Hinaman
December 09, 2021

199:19,21
202:21
204:2,24
209:15,22
210:4 213:2
216:17,25
217:2
228:17,24
**want**
11:10 25:2
27:2 50:16
61:4 65:19
72:6,8 89:6
90:17 92:20
94:22 99:8
103:14
121:20
122:18,24
131:3,4
132:9 137:13
169:9,25
171:7
182:19,25
183:15 185:1
204:4 209:25
215:18 225:7
**wanted**
29:12 34:11
40:24 43:10
45:11 72:8,
18,23,24
78:18 89:15,
17,20 99:1,
4,11 103:20,
22 115:16,
18,19 116:1
117:7,10,20
118:19
119:13
125:22,25
130:23
148:17
152:13 156:4
183:1 197:8
210:12
219:17,20
220:5,7,22
222:25

223:25
224:2,9,15
**wanting**
93:7
**Washington**
60:2,14
200:9,17
**water**
45:15 148:20
151:7
**way**
18:1 24:16
28:24 62:11
81:9 91:12
95:25 104:20
110:20
111:16 121:6
127:11,17
132:2 179:5
182:3 199:23
209:16
210:13,15
218:16 222:7
227:2,9
**ways**
89:10 91:15
92:10 93:8
95:18,19
126:16
128:13
199:22 216:8
**week**
15:1,12
61:10 76:18
79:10,11,12,
13 82:5 84:3
87:24 98:14,
21,25 99:18
101:5 103:4
105:16
106:11
107:12,20
110:13
113:21 118:9
131:1 135:3
174:24 175:8
195:7

**weekends**
79:21
**weeks**
63:2,13
105:20
**went**
31:10 33:25
45:23 59:14,
16 61:11,13
69:14 70:8
84:5,14
107:20
114:16 120:3
122:14
134:21
192:22 193:9
214:23
222:22
**west**
125:24
172:22 199:7
200:1 221:5
**western**
130:22
186:21
**whatnot**
125:17
**whatsoever**
28:10
**Whichever**
53:8 188:6
**white**
33:2
**Whitfield**
104:7
**wholesale**
39:10
**whomever**
41:18
**widen**
132:7,16
**Wilcox**
155:3
**Winston**
162:17
**Wire**
161:15

**Wiregrass**
161:17
**witness**
9:7 11:2
16:13 19:10,
22 34:25
77:5 121:22
169:13
177:24 178:9
185:1 198:7
202:22 218:1
228:15
**witness'**
173:15
**woman**
43:25
**Women**
182:11
217:14,25
218:6
**wonder**
216:21
**wonderful**
105:22
**word**
60:6 151:6
171:23
215:12 218:4
**words**
159:23
222:13
**work**
20:3,20,21
26:11,12,15,
25 30:24
40:23 54:9
56:15 58:22
59:9 62:25
78:19 79:21
129:13
132:20 134:6
153:5 158:15
206:16,24
**work-wise**
62:13,18
**workable**
76:15

Randy Hinaman
December 09, 2021

**worked**
  23:22,24
  24:11 26:15
  27:16 31:7
  92:11 195:3
  210:20
  212:15
  224:23
**working**
  23:17 24:18
  28:6,8,13,14
  29:14 30:21
  38:19 52:14
  57:13,17
  58:24 62:22
  63:2 64:12
  79:25 89:12
  206:10
**works**
  74:1 110:20
  132:23,25
  169:12
**worth**
  73:2
**worthy**
  92:10
**writing**
  153:16
**written**
  43:19
**wrong**
  38:22 193:8

———————
**Y**
———————

**y'all**
  121:20 171:9
**yeah**
  16:5 20:1
  23:5,13
  31:14 35:14,
  16 38:16
  39:15 42:6
  43:8 48:25
  56:17 61:22
  72:16,19
  77:12 79:19

  81:13,20
  82:7,21
  83:21 87:7
  89:3 95:23
  96:11 104:14
  109:18 116:5
  119:2 123:7
  127:6 135:8
  143:18
  146:11
  154:7,24
  157:19
  162:25 172:6
  173:18
  180:24 182:7
  188:21 189:7
  190:17 192:8
  194:3 205:18
  214:11,13
  215:11,15,22
  220:13,25
  226:21
**year**
  51:20 171:1
**years**
  13:2 18:20,
  22 20:9
  23:9,20
  24:7,8 31:2
  33:11,22,24
  38:14,18
  39:9 44:18
  45:4,14
  46:10,12,23
  47:7,9 50:15
  162:18 200:6
  207:5 223:6
  226:9
**Youth**
  20:6

———————
**Z**
———————

**zero**
  73:14 84:24
  102:9 128:17
  134:7
  137:23,25

  138:12,16,
  19,25 139:1
  183:6
  188:11,16
  190:9 194:4
  197:24
  198:16,21
  199:3,16
  200:4,8,23
  201:2 202:19
  203:5 205:25
  215:5,20
  216:10 223:9
  225:10,12,15
**zoom**
  42:21 68:17
  69:3,4,7,9,
  17,19 70:1,2
  83:21 84:6,
  13,15 85:8

EX. 1

### UNITED STATES DISTRICT COURT
### FOR THE NORTHERN DISTRICT OF ALABAMA

EVAN MILLIGAN, et al.,

              *Plaintiffs*,

v.

JOHN H. MERRILL, et al.,

              *Defendants*.

Civil Case No. 2:21-CV-01530-AMM

**PLAINTIFFS' AMENDED NOTICE OF DEPOSITION FOR RANDY HINAMAN**

PLEASE TAKE NOTICE that, pursuant to Rule 30(b)(1) of the Federal Rules

of Civil Procedure, Plaintiffs Evan Milligan, Khadidah Stone, Adia Winfrey,

Letetia Jackson, Shalela Dowdy, Greater Birmingham Ministries, and the Alabama

State Conference of the NAACP, (collectively, "Plaintiffs") will take the deposition

of Mr. Randy Hinaman. The deposition will commence on December 9, 2021, at

9:00 am CDT, at 105 Tallapoosa Street, Suite 200, Montgomery, AL 36104 (or at

such other time and place as the parties may mutually agree upon). The deposition

will be recorded stenographically by a certified court reporter, and may be recorded

by video and audio by a certified videographer. The deposition will take place

in-person and/or by videoconference and will continue from day to day, or

according to a schedule mutually agreed upon by the parties, until completed.

1



PLAINTIFF'S
EXHIBIT

david.dunn@hoganlovells.com

harmony.gbe@hoganlovells.com

Blayne R. Thompson*
HOGAN LOVELLS US LLP
609 Main St., Suite 4200
Houston, TX 77002
(713) 632-1400
blayne.thompson@hoganlovells.com

*Motion for admission *pro hac vice* to be filed
**Admitted *pro hac vice*
^Request for admission to the Northern District of Alaban

***Attorneys for Plaintiffs***

Janette McCarthy Wallace*
Anthony Ashton* Anna-
Kathryn Barnes*
NATIONAL ASSOCIATION FOR THE
ADVANCEMENT OF COLORED PEOPLE
(NAACP)
4805 Mount Hope Drive
Baltimore, MD 21215
(410) 580-5777
jlouard@naacpnet.org
aashton@naacpnet.org
abarnes@naacpnet.org
***Attorneys for Plaintiff Alabama***
***State Conference of the NAACP***

3

EX. 2

AO 88A (Rev. 12/20) Subpoena to Testify at a Deposition in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
Northern District of Alabama ☐▼

| | |
|---|---|
| EVAN MILLIGAN, et al., | ) |
| *Plaintiff* | ) |
| v. | )   Civil Action No.   2:21-cv-01530-AMM |
| JOHN H. MERRILL, et al. | ) |
| *Defendant* | ) |

## SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

To:                                           Randy Hinaman

*(Name of person to whom this subpoena is directed)*

☑ **Testimony:** YOU ARE COMMANDED to appear at the time, date, and place set forth below to testify at a deposition to be taken in this civil action. If you are an organization, you must promptly confer in good faith with the party serving this subpoena about the following matters, or those set forth in an attachment, and you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about these matters:

| Place: 105 Tallapoosa Street, Suite 200 <br> Montgomery, AL 36104 | Date and Time: <br> 12/09/2021     9:00 am |
|---|---|

The deposition will be recorded by this method:   court reporter/videographer

☐ *Production:* You, or your representatives, must also bring with you to the deposition the following documents, electronically stored information, or objects, and must permit inspection, copying, testing, or sampling of the material:

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:   12/03/2021

CLERK OF COURT

                                    OR

_____                    _____
*Signature of Clerk or Deputy Clerk*              *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*   Plaintiffs
Evan Milligan, et al.,
                                          , who issues or requests this subpoena, are:

Sidney Jackson, Esq.; 301 19th St. N., Birmingham, AL 35203; sjackson@wigginschilds.com; 205-314-0500

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

PLAINTIFF'S
EXHIBIT
2

AO 88A (Rev. 12/20) Subpoena to Testify at a Deposition in a Civil Action (Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

(1) *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  (A) within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  (B) within the state where the person resides, is employed, or regularly transacts business in person, if the person
    (i) is a party or a party's officer; or
    (ii) is commanded to attend a trial and would not incur substantial expense.

(2) *For Other Discovery.* A subpoena may command:
  (A) production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  (B) inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

(1) *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

(2) *Command to Produce Materials or Permit Inspection.*
  (A) *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  (B) *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
    (i) At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
    (ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

(3) *Quashing or Modifying a Subpoena.*

  (A) *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
    (i) fails to allow a reasonable time to comply;
    (ii) requires a person to comply beyond the geographical limits specified in Rule 45(c);
    (iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
    (iv) subjects a person to undue burden.
  (B) *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:

    (i) disclosing a trade secret or other confidential research, development, or commercial information; or
    (ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  (C) *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
    (i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
    (ii) ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

(1) *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
  (A) *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  (B) *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  (C) *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
  (D) *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

(2) *Claiming Privilege or Protection.*
  (A) *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
    (i) expressly make the claim; and
    (ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  (B) *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

---

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

# EX. 3

HINAMAN EX J

**Randy Hinaman**
Hinaman and Company, Inc.
703 Day Lane, Alexandria, VA 22314
703.549.6760 sharh1@comcast.net

| | |
|---|---|
| 1989 – Present | Owner and principal – **Hinaman & Company, Inc.** A general political consulting firm specializing in developing a winning strategy and assembling a campaign team for a select number of political clients. The firm's present and former clients include (partial list): Congressman Jo Bonner (R-AL-01) Congressman Bob Goodlatte (R-VA-06) Senator John Warner (R-VA) Senator Jeff Sessions (R-AL) Congressman Sonny Callahan (R-AL-01) Congressman Herb Batemen (R-VA-01) Congressman Tom Lewis (R-FL-12) Lieutenant Governor John Hager (R-VA) National Republican Congressional Committee All 7 Alabama Congressmen for redistricting 2011 Citizens for Fair Representation (AL) All 8 Republican Congressmen in VA for redistricting 2012 American Dental Association |
| 1985 – 1988 | Chief of Staff, Congressman Sonny Callahan (R-AL-01) |
| 1984 | Campaign Manager, Sonny Callahan for Congress |
| 1984 | Campaign Manager, Congressman Tom Lewis (R-FL-12) |
| 1983 | State Director – Roanoke Office, U. S. Senator Paul Trible (R-VA) |
| 1982 | Campaign Manager, Herb Bateman for Congress (R-VA-1) |
| 1981 | Campaign Manager, Herb Bateman for Lt. Governor |
| 1980 | Campaign Manager, Stan Parris for Congress (R-VA-08) |
| 1979 – 1980 | National Field Director – Youth Campaign, Reagan for President |
| 1979 | National Fieldman, Young Republican National Federation |

PLAINTIFF'S
EXHIBIT
3
PENGAD 800-631-6989

EX. 4

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA,
## NORTHERN DIVISION

ALABAMA LEGISLATIVE )
BLACK CAUCUS, et al., )
)
)
Plaintiffs, )
) Case No. 2:12-cv-691
) WKW-MHT-WHP
)
THE STATE OF ALABAMA, et al., )
)
Defendants. )
)
_____ )
)
)
DEMETRIUS NEWTON, et al., )
)
Plaintiffs, )
)
)
v. ) Case No. 2:12-cv-1081
) WKW-MHT-WHP
THE STATE OF ALABAMA, et al., )
)
Defendants. )

### DECLARATION OF RANDY HINAMAN

1. My name is Randy Hinaman. I am over the age of 21 years, have

personal knowledge of the facts set forth, and am competent to testify

regarding them.

2. I have substantial experience in drafting redistricting plans in

Alabama, including drawing the congressional plan adopted by the three-

1



PLAINTIFF'S
EXHIBIT
4

4. In drawing the lines for all the new districts, I used information conveyed to me by Senator Dial, Representative McClendon, and individual legislators to try to make sure we accommodated the legislators' wishes to the extent possible. I did make recommendations, including the recommendations to move HD 53 from Birmingham to Huntsville and to make HD 85 a majority-black district thereby increasing the total number of black-majority districts under the House plan to 28, but the decision to follow those recommendations was made by Representative McClendon, not by me.

5. Senator Dial gave me a map of the Birmingham-area black-majority Senate districts (SDs 18, 19, and 20) that I understood came from Senator Rodger Smitherman. That map did not include any demographic information with it, but when I looked at the neighborhoods included in the new district boundaries, I saw that the black population in the proposed new districts was about the same percentage as in the old districts. That map also split a number of precincts, which I input into the draft Senate plan as they came to me. I estimate that I used 90-95% of that map in drawing the lines for the Senate plan, with the changes coming around the edges of the districts. The decision to follow these recommendations was made by Senator Dial.

3

Even so, I estimate that I used a great deal of the map that I received from

Representative McClendon. HD 73 was moved to Shelby County, the

fastest growing county in Alabama and one whose existing House districts

were all over-populated. Again the decision to follow these

recommendations, including the recommendation to move HD 73 to Shelby

County, was made by Representative McClendon, not by me.

8. I recommended that HD 53 be moved from Birmingham to

Huntsville because all of the black-majority districts in Jefferson County

were significantly under-populated, while there was a compact, contiguous

group of black voters in the Huntsville area that was large enough to be a

majority in a Shaw-compliant House district. While the black-majority

districts in Jefferson County needed to gain population, adding white voters

from the rest of Jefferson County posed a serious problem with

retrogression. Something had to be done, and the solution was to move the

population from one of the black-majority districts into the adjoining

districts and ripple it through to the other black-majority districts. I was told

that Representative Demetrius Newton was retiring, so I suggested rolling up

HD 53, which he represented. Again, the decision to move HD 53 to

Madison County, where it became a new black-majority House district with

5

majority districts, and the best place to get the additional population was by

pushing south into SD 22 and east into SD 30.  That would cause less

disruption to other districts than pushing north and east toward Tuscaloosa.

This also kept the African-American percentages nearly identical to what

they had been.  Pushing south had the additional benefit of putting the extra

19,000 people in SD 32 in Baldwin County into a district that met the

allowable population deviation.  As a result, the changes I proposed included

pushing SD 22 further into Baldwin County.  Senator Dial made the decision

on how to fit these districts into the Senate plan, not me.


Pursuant to 18 U.S.C. § 1746, I affirm that the foregoing is true and

correct to the best of my knowledge and belief.

Randy Hinaman

7

EX. 5



# 2021 Alabama Congressional Plan

©2021 CALIPER; ©2020 HERE

PLAINTIFF'S EXHIBIT 5

PENGAD 800-631-6989

EX. 6

FILED
2019 Dec-04 PM 12:37
U.S. DISTRICT COURT
N.D. OF ALABAMA

# 2011 Congressional Districts

PLAINTIFF'S
EXHIBIT
6
PENGAD 800-631-6989

2:18-cv-00907-KOB
11/04/2019 Bench Trial
Plaintiff Exhibit No. 20

EX. 7

1    **REAPPORTIONMENT COMMITTEE REDISTRICTING GUIDELINES**

2                                    May 5, 2021

3    **I. POPULATION**

4    The total Alabama state population, and the population of defined subunits
5    thereof, as reported by the 2020 Census, shall be the permissible data base used
6    for the development, evaluation, and analysis of proposed redistricting plans. It is
7    the intention of this provision to exclude from use any census data, for the purpose
8    of determining compliance with the one person, one vote requirement, other than
9    that provided by the United States Census Bureau.

10   **II. CRITERIA FOR REDISTRICTING**

11   a.      Districts shall comply with the United States Constitution, including the
12   requirement that they equalize total population.

13   b.      Congressional districts shall have minimal population deviation.

14   c.      Legislative and state board of education districts shall be drawn to achieve
15   substantial equality of population among the districts and shall not exceed an
16   overall population deviation range of ±5%.

17   d.      A redistricting plan considered by the Reapportionment Committee shall
18   comply with the one person, one vote principle of the Equal Protection Clause of
19   the 14th Amendment of the United States Constitution.

20   e.      The Reapportionment Committee shall not approve a redistricting plan that
21   does not comply with these population requirements.

22   f.      Districts shall be drawn in compliance with the Voting Rights Act of 1965, as
23   amended. A redistricting plan shall have neither the purpose nor the effect of
24   diluting minority voting strength, and shall comply with Section 2 of the Voting
25   Rights Act and the United States Constitution.

26   g.      No district will be drawn in a manner that subordinates race-neutral
27   districting criteria to considerations of race, color, or membership in a language-
28   minority group, except that race, color, or membership in a language-minority
29   group may predominate over race-neutral districting criteria to comply with
30   Section 2 of the Voting Rights Act, provided there is a strong basis in evidence in
31   support of such a race-based choice. A strong basis in evidence exists when there
32   is good reason to believe that race must be used in order to satisfy the Voting Rights
33   Act.

PLAINTIFF'S
EXHIBIT
7

10213405.2

RC 043723

1  precincts, municipalities, tribal lands and reservations, or school districts. The
2  discernment, weighing, and balancing of the varied factors that contribute to
3  communities of interest is an intensely political process best carried out by elected
4  representatives of the people.

5  (iv)   The Legislature shall try to minimize the number of counties in each district.

6  (v)    The Legislature shall try to preserve the cores of existing districts.

7  (vi)   In establishing legislative districts, the Reapportionment Committee shall
8  give due consideration to all the criteria herein. However, priority is to be given to
9  the compelling State interests requiring equality of population among districts and
10  compliance with the Voting Rights Act of 1965, as amended, should the
11  requirements of those criteria conflict with any other criteria.

12  g.     The criteria identified in paragraphs j(i)-(vi) are not listed in order of
13  precedence, and in each instance where they conflict, the Legislature shall at its
14  discretion determine which takes priority.

15  **III. PLANS PRODUCED BY LEGISLATORS**

16  1.     The confidentiality of any Legislator developing plans or portions thereof
17  will be respected. The Reapportionment Office staff will not release any
18  information on any Legislator's work without written permission of the Legislator
19  developing the plan, subject to paragraph two below.

20  2.     A proposed redistricting plan will become public information upon its
21  introduction as a bill in the legislative process, or upon presentation for
22  consideration by the Reapportionment Committee.

23  3.     Access to the Legislative Reapportionment Office Computer System, census
24  population data, and redistricting work maps will be available to all members of
25  the Legislature upon request. Reapportionment Office staff will provide technical
26  assistance to all Legislators who wish to develop proposals.

27  4.     In accordance with Rule 23 of the Joint Rules of the Alabama Legislature
28  "[a]ll amendments or revisions to redistricting plans, following introduction as a
29  bill, shall be drafted by the Reapportionment Office." Amendments or revisions
30  must be part of a whole plan. Partial plans are not allowed.

31  5.     In accordance with Rule 24 of the Joint Rules of the Alabama Legislature,
32  "[d]rafts of all redistricting plans which are for introduction at any session of the
33  Legislature, and which are not prepared by the Reapportionment Office, shall be
34  presented to the Reapportionment Office for review of proper form and for entry
35  into the Legislative Data System at least ten (10) days prior to introduction."

3

10213405.2

RC 043725

3.    Any proposed redistricting plan drafted into legislation must be offered by a member of the Legislature for introduction into the legislative process.

4.    A redistricting plan developed outside the Legislature or a redistricting plan developed without Reapportionment Office assistance which is to be presented for consideration by the Reapportionment Committee must:

a.    Be clearly depicted on maps which follow 2020 Census geographic boundaries;

b.    Be accompanied by a statistical sheet listing total population for each district and listing the census geography making up each proposed district;

c.    Stand as a complete statewide plan for redistricting.

d.    Comply with the guidelines adopted by the Reapportionment Committee.

5.    Electronic Submissions

a.    Electronic submissions of redistricting plans will be accepted by the Reapportionment Committee.

b.    Plans submitted electronically must also be accompanied by the paper materials referenced in this section.

c.    See the Appendix for the technical documentation for the electronic submission of redistricting plans.

6.    Census Data and Redistricting Materials

a.    Census population data and census maps will be made available through the Reapportionment Office at a cost determined by the Permanent Legislative Committee on Reapportionment.

b.    Summary population data at the precinct level and a statewide work maps will be made available to the public through the Reapportionment Office at a cost determined by the Permanent Legislative Committee on Reapportionment.

c.    All such fees shall be deposited in the state treasury to the credit of the general fund and shall be used to cover the expenses of the Legislature.

## Appendix.

## ELECTRONIC SUBMISSION OF REDISTRICTING PLANS

## REAPPORTIONMENT COMMITTEE - STATE OF ALABAMA

10213405.2

RC 043727

1  For questions relating to reapportionment and redistricting, please contact:

2  Donna Overton Loftin, Supervisor

3  Legislative Reapportionment Office

4  donna.overton@alsenate.gov

5  Please Note: The above e-mail address is to be used only for the purposes of
6  obtaining information regarding redistricting. Political messages, including those
7  relative to specific legislation or other political matters, cannot be answered or
8  disseminated via this email to members of the Legislature. Members of the
9  Permanent Legislative Committee on Reapportionment may be contacted through
10 information contained on their Member pages of the Official Website of the
11 Alabama Legislature, legislature.state.al.us/aliswww/default.aspx.

7

10213405.2

RC 043729

# EX. 8

# District: 1



| Field | Value |
|---|---|
| District | 1 |
| Population | 717754 |
| Deviation | 0 |
| % Deviation | 0% |
| White | 461324 |
| % White | 64.27% |
| Black | 186921 |
| % Black | 26.04% |
| 18+_Pop | 557535 |
| % 18+_Pop | 77.68% |
| 18+_Wht | 371902 |
| % 18+_Wht | 66.7% |
| 18+_Blk | 138128 |
| % 18+_Blk | 24.77% |
| 18+_Ind | 6381 |
| % 18+_Ind | 1.14% |
| 18+_Asn | 8395 |
| % 18+_Asn | 1.51% |
| 18+_Hwn | 290 |
| % 18+_Hwn | 0.05% |
| 18+_Oth | 7947 |
| % 18+_Oth | 1.43% |
| AP_Wht | 496638 |
| % AP_Wht | 69.19% |
| AP_Blk | 196827 |
| % AP_Blk | 27.42% |
| 18+_AP_Wht | 394684 |
| % 18+_AP_Wht | 70.79% |
| 18+_AP_Blk | 142777 |
| % 18+_AP_Blk | 25.61% |

©2021 CALIPER



PLAINTIFF'S
EXHIBIT
8

RC 000556

## District: 2



©2021 CALIPER

| Field | Value |
|---|---|
| District | 2 |
| Population | 717755 |
| Deviation | 1 |
| % Deviation | 0% |
| White | 433244 |
| % White | 60.36% |
| Black | 217392 |
| % Black | 30.29% |
| 18+_Pop | 557677 |
| % 18+_Pop | 77.7% |
| 18+_Wht | 350279 |
| % 18+_Wht | 62.81% |
| 18+_Blk | 162714 |
| % 18+_Blk | 29.18% |
| 18+_Ind | 2628 |
| % 18+_Ind | 0.47% |
| 18+_Asn | 10399 |
| % 18+_Asn | 1.86% |
| 18+_Hwn | 307 |
| % 18+_Hwn | 0.06% |
| 18+_Oth | 9802 |
| % 18+_Oth | 1.76% |
| AP_Wht | 464682 |
| % AP_Wht | 64.74% |
| AP_Blk | 228648 |
| % AP_Blk | 31.86% |
| 18+_AP_Wht | 369833 |
| % 18+_AP_Wht | 66.32% |
| 18+_AP_Blk | 167971 |
| % 18+_AP_Blk | 30.12% |

RC 000557

# District: 3



| Field | Value |
|---|---|
| District | 3 |
| Population | 717754 |
| Deviation | 0 |
| % Deviation | 0% |
| White | 479432 |
| % White | 66.8% |
| Black | 176953 |
| % Black | 24.65% |
| 18+_Pop | 564281 |
| % 18+_Pop | 78.62% |
| 18+_Wht | 386048 |
| % 18+_Wht | 68.41% |
| 18+_Blk | 136382 |
| % 18+_Blk | 24.17% |
| 18+_Ind | 2048 |
| % 18+_Ind | 0.36% |
| 18+_Asn | 9869 |
| % 18+_Asn | 1.75% |
| 18+_Hwn | 340 |
| % 18+_Hwn | 0.06% |
| 18+_Oth | 8505 |
| % 18+_Oth | 1.51% |
| AP_Wht | 509986 |
| % AP_Wht | 71.05% |
| AP_Blk | 187284 |
| % AP_Blk | 26.09% |
| 18+_AP_Wht | 405482 |
| % 18+_AP_Wht | 71.86% |
| 18+_AP_Blk | 141011 |
| % 18+_AP_Blk | 24.99% |

©2021 CALIPER

# District: 4

## 2021 Alabama Congressional Plan



| Field | Value |
|---|---|
| District | 4 |
| Population | 717754 |
| Deviation | 0 |
| % Deviation | 0% |
| White | 582698 |
| % White | 81.18% |
| Black | 51929 |
| % Black | 7.23% |
| 18+_Pop | 556133 |
| % 18+_Pop | 77.48% |
| 18+_Wht | 463433 |
| % 18+_Wht | 83.33% |
| 18+_Blk | 39834 |
| % 18+_Blk | 7.16% |
| 18+_Ind | 5475 |
| % 18+_Ind | 0.98% |
| 18+_Asn | 3427 |
| % 18+_Asn | 0.62% |
| 18+_Hwn | 245 |
| % 18+_Hwn | 0.04% |
| 18+_Oth | 18651 |
| % 18+_Oth | 3.35% |
| AP_Wht | 619856 |
| % AP_Wht | 86.36% |
| AP_Blk | 59655 |
| % AP_Blk | 8.31% |
| 18+_AP_Wht | 487498 |
| % 18+_AP_Wht | 87.66% |
| 18+_AP_Blk | 42819 |
| % 18+_AP_Blk | 7.7% |

©2021 CALIPER

RC 000559

# District: 5



**2021 Alabama Congressional Plan**

| Field | Value |
|---|---|
| District | 5 |
| Population | 717754 |
| Deviation | 0 |
| % Deviation | 0% |
| White | 499707 |
| % White | 69.62% |
| Black | 124642 |
| % Black | 17.37% |
| 18+_Pop | 561187 |
| % 18+_Pop | 78.19% |
| 18+_Wht | 403155 |
| % 18+_Wht | 71.84% |
| 18+_Blk | 95757 |
| % 18+_Blk | 17.06% |
| 18+_Ind | 4130 |
| % 18+_Ind | 0.74% |
| 18+_Asn | 10814 |
| % 18+_Asn | 1.93% |
| 18+_Hwn | 447 |
| % 18+_Hwn | 0.08% |
| 18+_Oth | 15080 |
| % 18+_Oth | 2.69% |
| AP_Wht | 546329 |
| % AP_Wht | 76.12% |
| AP_Blk | 136782 |
| % AP_Blk | 19.06% |
| 18+_AP_Wht | 432690 |
| % 18+_AP_Wht | 77.1% |
| 18+_AP_Blk | 101339 |
| % 18+_AP_Blk | 18.06% |

©2021 CALIPER

RC 000560

# District: 6



| Field | Value |
|---|---|
| District | 6 |
| Population | 717754 |
| Deviation | 0 |
| % Deviation | 0% |
| White | 498843 |
| % White | 69.5% |
| Black | 138019 |
| % Black | 19.23% |
| 18+_Pop | 552286 |
| % 18+_Pop | 76.95% |
| 18+_Wht | 397498 |
| % 18+_Wht | 71.97% |
| 18+_Blk | 100878 |
| % 18+_Blk | 18.27% |
| 18+_Ind | 2183 |
| % 18+_Ind | 0.4% |
| 18+_Asn | 10568 |
| % 18+_Asn | 1.91% |
| 18+_Hwn | 254 |
| % 18+_Hwn | 0.05% |
| 18+_Oth | 16611 |
| % 18+_Oth | 3.01% |
| AP_Wht | 534271 |
| % AP_Wht | 74.44% |
| AP_Blk | 145897 |
| % AP_Blk | 20.33% |
| 18+_AP_Wht | 420311 |
| % 18+_AP_Wht | 76.1% |
| 18+_AP_Blk | 104551 |
| % 18+_AP_Blk | 18.93% |

©2021 CALIPER

RC 000561

## District: 7



| Field | Value |
|---|---|
| District | 7 |
| Population | 717754 |
| Deviation | 0 |
| % Deviation | 0% |
| White | 265204 |
| % White | 36.95% |
| Black | 400306 |
| % Black | 55.77% |
| 18+_Pop | 568067 |
| % 18+_Pop | 79.15% |
| 18+_Wht | 222731 |
| % 18+_Wht | 39.21% |
| 18+_Blk | 308030 |
| % 18+_Blk | 54.22% |
| 18+_Ind | 1707 |
| % 18+_Ind | 0.3% |
| 18+_Asn | 7036 |
| % 18+_Asn | 1.24% |
| 18+_Hwn | 232 |
| % 18+_Hwn | 0.04% |
| 18+_Oth | 10629 |
| % 18+_Oth | 1.87% |
| AP_Wht | 287088 |
| % AP_Wht | 40% |
| AP_Blk | 409643 |
| % AP_Blk | 57.07% |
| 18+_AP_Wht | 238100 |
| % 18+_AP_Wht | 41.91% |
| 18+_AP_Blk | 313904 |
| % 18+_AP_Blk | 55.26% |

©2021 CALIPER

EX. 9

| NAME OF PLAN | SPONSOR | BILL NUMBER | SUBSTITUTE | ALIS NUMBER | NOTES |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| PRINGLE CONGRESSIONAL PLAN 1 | REP PRINGLE | HB1 | | 215467-2 | **PASSED THE LEGISLATURE AND RENAMED THE 2021 ALABAMA CONGRESSIONAL PLAN |
| COLEMAN CONGRESSIONAL PLAN 1 | SEN COLEMAN | | FLOOR | 215457-1 | **OFFERED TWICE   **JOE REED PLAN |
| HOLMES CONGRESSIONAL PLAN 1 | REP HOLMES | | FLOOR | 215458-2 | **MOORE CONGRESSIONAL PLAN AND SAME AS BARFOOT CONGR PLAN 1 |
| FAULKNER CONGRESSIONAL PLAN 2 | REP FAULKNER | | FLOOR | 215500-1 | |
| SINGLETON CONGRESSIONAL PLAN 1 | SEN SMITHERMAN | SB10 | FLOOR | 215593-1 | **LEAGUE OF WOMEN VOTER PLAN |
| SINGLETON CONGRESSIONAL PLAN 2 | SEN SINGLETON | | FLOOR | 215488-1 | **NARROW DEVIATION PLAN |
| SINGLETON CONGRESSIONAL PLAN 3 | SEN SINGLETON | | FLOOR | 215489-1 | **ZERO DEVIATION PLAN |
| HATCHER CONGRESSIONAL PLAN 1 | SEN HATCHER | | FLOOR | 215601-1 | |
| WAGGONER CONGRESSIONAL PLAN 3 | SEN WAGGONER | | FLOOR | 215614-1 | |
| BARFOOT CONGRESSIONAL PLAN 1 | SEN BARFOOT | | FLOOR | 215598-1 | **SAME AS MOORE AND HOLMES PLANS |
| WAGGONER CONGRESSIONAL PLAN 1 | SEN WAGGONER | | COMMITTEE | 215560-1 | **OFFERED IN F&T COMMITTEE NOV 2 same as Faulkner Plan |
| | | | | | |
| | | | | | |

FEN80JJD 800-631-6989   PLAINTIFF'S EXHIBIT 9

# EX. 10



PLAINTIFF'S
EXHIBIT
10

# UNITED STATES DISTRICT COURT FOR THE
## MIDDLE DISTRICT OF ALABAMA
## EASTERN DIVISION

2021 MAR 10  P 12: 38

THE STATE OF ALABAMA; ROBERT
ADERHOLT, Representative for Alabama's
4th Congressional District, in his official and
individual capacities; WILLIAM GREEN;
and CAMARAN WILLIAMS,

                     Plaintiffs,

                     v.

UNITED STATES DEPARTMENT OF
COMMERCE; GINA RAIMONDO, in her
official capacity as Secretary of Commerce;
UNITED STATES BUREAU OF THE
CENSUS, an agency within the United States
Department of Commerce; and RON
JARMIN, in his official capacity as Acting
Director of the U.S. Census Bureau,

                     Defendants.

CIVIL ACTION NO. _3:21-cv-211-RAH_____

COMPLAINT FOR DECLARATORY AND
INJUNCTIVE RELIEF

**THREE-JUDGE COURT REQUESTED
PURSUANT TO 28 U.S.C. § 2284**

## INTRODUCTION

1.     This suit challenges two unlawful actions by the U.S. Commerce Department and Census Bureau in relation to the 2020 decennial census—(1) Defendants' decision to produce manipulated redistricting data to the States, and (2) Defendants' refusal to produce redistricting data on time.

2.     First, the skewed numbers. Congress has ordered the Secretary of Commerce to work with the States to learn what they need for redistricting and then report to each State accurate "[t]abulations of population" for subparts of each State for purposes of "legislative apportionment or districting of such State." 13 U.S.C. § 141(c). But the Secretary, through the Census Bureau, has announced that she will instead provide the States purposefully flawed population tabulations.

116.   Even at the higher census geography of Alabama's Congressional districts, the November 2020 demonstration data indicated that the differential privacy algorithm skewed the data enough to create population deviation on a level that courts have found, in other contexts, to violate the Supreme Court's equal population jurisprudence.[27]

| Congressional District | 2010 Actual Population | 2010 Actual Population Deviation | Differential Privacy Population (Demonstration Data) | Differential Privacy Deviation (Demonstration Data) |
|---|---|---|---|---|
| 1 | 682820 | +1 | 682747 | -73 |
| 2 | 682820 | +1 | 682791 | -29 |
| 3 | 682819 | -1 | 682844 | +25 |
| 4 | 682819 | -1 | 682820 | +1 |
| 5 | 682819 | -1 | 682820 | +1 |
| 6 | 682819 | -1 | 682688 | -131 |
| 7 | 682820 | +1 | 683026 | +206 |

117.   Notably, the only reason that these errors are knowable is because the Census Bureau provided both the differential privacy data and the actual Census data.

118.   Because the Bureau will *not* provide the actual data for the 2020 census, if the application of differential privacy to the 2020 census data is not stopped, these differences from reality will never be discernable from the official federal government data.

119.   Nor will the Bureau simply be able to provide the true numbers (with the 2010 disclosure avoidance methods in place) at a later time if turns out that the differential privacy numbers cannot be used. Doing so would throw a wrench in the redistricting process, forcing States

---

[27] *See, e.g., Vieth v. Pennsylvania*, 195 F. Supp. 2d 672 (M.D. Pa. 2002) (three-judge court).

EX. 11

Page 1

1    PERMANENT LEGISLATIVE COMMITTEE ON

2

3    REAPPORTIONMENT PUBLIC HEARINGS

4

5

6

7

8

9

10

11

12    NORTHEAST ALABAMA COMMUNITY COLLEGE

13    REDISTRICTING PUBLIC HEARING

14

15    September 1, 2021

16

17

18

19

20

21    REPORTED BY:

22    Jan A. Mann, CSR

23    Veritext Legal Solutions

24    260 North Joachim Street

25    Mobile, Alabama 36603

PLAINTIFF'S EXHIBIT

Page 12

1          MR. MCGRIFF:  Hi.  Good afternoon.  My

2     name is Toni McGriff and I live in Dutton which is

3     Senate District 8 and House District 23 but my question

4     is about the congressional District Number 4.

5          Most of Jackson County, practically all

6     of Jackson County is in congressional District 5 but

7     there is a tiny little sliver of southern Jackson County

8     that's in 4.  And I understand about trying to get

9     everything equalized in terms of population but the very

10    few people who live there very frequently think they're

11    in District 5 and do not know who to vote for.

12          And I would ask that you consider that

13    when you are redistricting so that you don't have that

14    tiny little sliver out of the county.  It's in a section

15    called Macedonia.  Senator Livingston would know where

16    I'm talking about I'm sure.

17          HEARING OFFICER:  Thank you.  Thank you.

18    That's very helpful.  Anything else?

19          MS. MCGRIFF:  I don't think so.  Not at

20    this time.

21          HEARING OFFICER:  Thank you very much.

22    Very helpful.

23          MS. MCGRIFF:  Thank you.

24          HEARING OFFICER:  Is there anyone else

25    that would like to speak?  Okay.  Senator Livingston has

# EX. 12

PLAINTIFF'S EXHIBIT 12

PENGAD 800-631-6989

# Whole County Plan

Figure 9

| District | Pop 2020 | % Dev | % WH 18+ | % BL 18+ | % LT 18+ | % WH RV | % BL RV | % LT RV | % Biden | % Trump |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 720001 | 0.44% | 67.90% | 23.73% | 3.23% | 71.31% | 24.82% | 0.59% | 34.19% | 65.31% |
| 2 | 709514 | -1.16% | 65.01% | 25.30% | 3.96% | 70.06% | 26.16% | 1.20% | 33.12% | 66.03% |
| 3 | 715436 | -0.12% | 75.21% | 16.64% | 4.13% | 79.99% | 16.84% | 1.11% | 27.29% | 72.71% |
| 4 | 712183 | -0.70% | 69.22% | 5.70% | 6.13% | 90.92% | 5.92% | 1.79% | 16.05% | 83.95% |
| 5 | 727306 | 1.30% | 72.37% | 17.14% | 4.98% | 77.37% | 17.85% | 1.72% | 36.77% | 63.23% |
| 6 | 720110 | 0.36% | 51.37% | 40.58% | 4.12% | 54.17% | 42.10% | 4.91% | 36.02% | 64.18% |
| 7 | 716527 | 0.11% | 47.24% | 45.82% | 3.39% | 47.52% | 49.91% | 2.50% | 34.40% | 65.60% |
| Totals | 5024279 | | 66.25% | 25.08% | 4.26% | 70.29% | 26.16% | 1.19% | 37.09% | 62.91% |



# EX. 13

PLAINTIFF'S
EXHIBIT

13

# EX. 14



PLAINTIFF'S EXHIBIT 14

≡ DRA2020          Act 2021•555 plan Tuscaloosa and Montgomery whole

| ID | Population | | | Shapes | | Partisan Lean | | | Demographics (VAP) | | | | | | | | |
| | Total | +/- | | | Dem | Rep | Oth | Total | White | Minority | Hispanic | Black | Asian | Native | Pacific |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Un | 0 | | | | 0.00% | 0.00% | 0.00% | 0 | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% |
| 1 | 717,754 | 0.03% | ✓ | ✓ | 38.53% | 60.22% | 1.25% | 557,535 | 66.00% | 34.00% | 3.23% | 25.61% | 1.85% | 3.11% | 0.12% |
| 2 | 717,342 | -0.05% | ✓ | ✓ | 42.11% | 56.80% | 1.09% | 558,575 | 56.97% | 43.03% | 3.56% | 35.45% | 2.31% | 1.98% | 0.14% |
| 3 | 718,225 | 0.07% | ✓ | ✓ | 35.05% | 63.85% | 1.10% | 564,742 | 67.86% | 32.14% | 3.03% | 24.69% | 2.09% | 2.13% | 0.13% |
| 4 | 718,107 | 0.05% | ✓ | ✓ | 21.52% | 77.22% | 1.25% | 556,904 | 82.42% | 17.58% | 6.01% | 7.34% | 0.74% | 3.57% | 0.04% |
| 5 | 717,754 | 0.03% | ✓ | ✓ | 37.76% | 60.35% | 1.88% | 561,187 | 70.09% | 29.11% | 3.28% | 18.06% | 2.53% | 3.27% | 0.16% |
| 6 | 717,854 | 0.01% | ✓ | ✓ | 36.70% | 61.60% | 1.70% | 551,695 | 70.68% | 29.32% | 3.01% | 19.72% | 2.40% | 2.13% | 0.11% |
| 7 | 717,343 | -0.07% | ✓ | ✓ | 62.71% | 36.25% | 0.98% | 506,228 | 43.84% | 56.16% | 3.66% | 49.79% | 1.56% | 1.40% | 0.10% |
| | 717,754 | 0.14% | ✓ | ✓ | 39.47% | 59.20% | 1.33% | 559,595 | 65.47% | 34.53% | 4.26% | 25.90% | 1.91% | 2.50% | 0.12% |

DOWNLOAD

Notes

• The 0.14% population deviation is within the 0.75% threshold tolerated by the courts

• Six districts lean Republican, one leans Democratic, and none fall in the 45–55% competitive range

• There is one majority-minority district