Table: ACSSPP1Y2019.S0201

# SELECTED POPULATION PROFILE IN THE UNITED STATES



**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | S0201 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2019 |
| DATASET: | ACSSPP1Y2019 |
| PRODUCT: | ACS 1-Year Estimates Selected Population Profiles |
| UNIVERSE: | None |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2019/acs/acs1/spp |

| USER SELECTIONS | |
|---|---|
| TOPICS | -0A - All available non-Hispanic Origin; 005 - Black or African American alone or in combination with one or more other races; Employment |
| GEOS | Connecticut |
| VINTAGES | 2019 |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | None |
|---|---|

| WEB ADDRESS | https://data.census.gov/cedsci/table?text=s0201&t=-0A%20-%20All%20available%20non-Hispanic%20Origin%3A005%20-%20Black%20or%20African%20American%20alone%20or%20in%20combination%20with%20one%20or%20more%20other%20races%3AEmployment&g=0400000US09&y=2019&tid=ACSSPP1Y2019.S0201 |
|---|---|

Table: ACSSPP1Y2019.S0201

| TABLE NOTES | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
|---|---|
| | Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Technical Documentation section.<br><br>Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
| | Source: U.S. Census Bureau, 2019 American Community Survey 1-Year Estimates |
| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
| | Data for the households, families, occupied housing units, owner-occupied housing units, and renter-occupied housing units lines refer to the specified race, Hispanic or Latino, American Indian or Alaska Native, or ancestry of the householder shown in the table. Data in the "Total population" column are shown regardless of the race, Hispanic or Latino, American Indian or Alaska Native, or ancestry of the person. |
| | The Census Bureau introduced a new set of disability questions in the 2008 ACS questionnaire. Accordingly, comparisons of disability data from 2008 or later with data from prior years are not recommended. For more information on these questions and their evaluation in the 2006 ACS Content Test, see the Evaluation Report Covering Disability. |
| | Employment and unemployment estimates may vary from the official labor force data released by the Bureau of Labor Statistics because of differences in survey design and data collection. For guidance on differences in employment and unemployment estimates from different sources go to Labor Force Guidance. |

Table: ACSSPP1Y2019.S0201

| | |
|---|---|
| | Industry titles and their 4-digit codes are based on the 2017 North American Industry Classification System. The Industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget. |
| | Occupation titles and their 4-digit codes are based on the 2018 Standard Occupational Classification. |
| | Telephone service data are not available for certain geographic areas due to problems with data collection of this question that occurred in 2015, 2016, and 2019. Both ACS 1-year and ACS 5-year files were affected. It may take several years in the ACS 5-year files until the estimates are available for the geographic areas affected. |
| | Logical coverage edits applying a rules-based assignment of Medicaid, Medicare and military health coverage were added as of 2009 -- please see https://www.census.gov/library/working-papers/2010/demo/coverage_edits_final.html for more details. Select geographies of 2008 data comparable to the 2009 and later tables are available at https://www.census.gov/data/tables/time-series/acs/1-year-re-run-health-insurance.html. The health insurance coverage category names were modified in 2010. See https://www.census.gov/topics/health/health-insurance/about/glossary.html#par_textimage_18 for a list of the insurance type definitions. |
| | Data about computer and Internet use were collected by asking respondents to select "Yes" or "No" to each type of computer and each type of Internet subscription. Therefore, respondents were able to select more than one type of computer and more than one type of Internet subscription. |
| | The category "with a broadband Internet subscription" refers to those who said "Yes" to at least one of the following types of Internet subscriptions: Broadband such as cable, fiber optic, or DSL; a cellular data plan; satellite; a fixed wireless subscription; or other non-dial up subscription types. |
| | An Internet "subscription" refers to a type of service that someone pays for to access the Internet such as a cellular data plan, broadband such as cable, fiber optic or DSL, or other type of service. This will normally refer to a service that someone is billed for directly for Internet alone or sometimes as part of a bundle. |
| | "With a computer" includes those who said "Yes" to at least one of the following types of computers: Desktop or laptop; smartphone; tablet or other portable wireless computer; or some other type of computer. |

Table: ACSSPP1Y2019.S0201

| | |
|---|---|
| | Caution should be used when comparing data for computer and Internet use before and after 2016. Changes in 2016 to the questions involving the wording as well as the response options resulted in changed response patterns in the data. Most noticeable are increases in overall computer ownership or use, the total of Internet subscriptions, satellite subscriptions, and cellular data plans for a smartphone or other mobile device. For more detailed information about these changes, see the 2016 American Community Survey Content Test Report for Computer and Internet Use located at https://www.census.gov/library/working-papers/2017/acs/2017_Lewis_01.html or the user note regarding changes in the 2016 questions located at https://www.census.gov/programs-surveys/acs/technical-documentation/user-notes/2017-03.html. |
| | When this table is iterated for a place of birth group, the total population excludes individuals born at sea. |
| | When this table is iterated for a place of birth outside of the U.S., the total population is limited to the foreign-born population. |
| | 2019 ACS data products include updates to several categories of the existing means of transportation question. For more information, see: Change to Means of Transportation. |
| | The categories for relationship to householder were revised in 2019. For more information see Revisions to the Relationship to Household item. |
| | In 2019, methodological changes were made to the class of worker question. These changes involved modifications to the question wording, the category wording, and the visual format of the categories on the questionnaire. The format for the class of worker categories are now listed under the headings "Private Sector Employee," "Government Employee," and "Self-Employed or Other." Additionally, the category of Active Duty was added as one of the response categories under the "Government Employee" section for the mail questionnaire. For more detailed information about the 2019 changes, see the 2016 American Community Survey Content Test Report for Class of Woker located at http://www.census.gov/library/working-papers/2017/acs/2017_Martinez_01.html. |
| | The 2019 American Community Survey (ACS) data generally reflect the September 2018 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2010 data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |

Table: ACSSPP1Y2019.S0201

Explanation of Symbols:  *  An "**" entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.
  *  An "-" entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution, or the margin of error associated with a median was larger than the median itself.
  *  An "-" following a median estimate means the median falls in the lowest interval of an open-ended distribution.
  *  An "+" following a median estimate means the median falls in the upper interval of an open-ended distribution.
  *  An "***" entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
  *  An "*****" entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.
  *  An "N" entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.
  *  An "(X)" means that the estimate is not applicable or not available.

| COLUMN NOTES | None |
| --- | --- |

Table: ACSSPP1Y2019.S0201

| | Connecticut | | | |
|---|---|---|---|---|
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| TOTAL NUMBER OF RACES REPORTED | | | | |
| Total population | 470,791 | ±8,610 | 2,964,333 | ***** |
| One race | 84.3% | ±1.7 | 97.3% | ±0.2 |
| Two races | 13.4% | ±1.5 | 2.4% | ±0.2 |
| Three races | 2.1% | ±0.8 | 0.2% | ±0.1 |
| Four or more races | 0.2% | ±0.2 | 0.0% | ±0.1 |
| SEX AND AGE | | | | |
| Total population | 470,791 | ±8,610 | 2,964,333 | ***** |
| Male | 48.7% | ±0.5 | 48.7% | ±0.1 |
| Female | 51.3% | ±0.5 | 51.3% | ±0.1 |
| Under 5 years | 7.1% | ±0.5 | 4.5% | ±0.1 |
| 5 to 17 years | 19.9% | ±0.6 | 13.9% | ±0.1 |
| 18 to 24 years | 12.1% | ±0.5 | 9.2% | ±0.1 |
| 25 to 34 years | 15.0% | ±0.5 | 11.8% | ±0.1 |
| 35 to 44 years | 12.9% | ±0.5 | 11.4% | ±0.1 |
| 45 to 54 years | 12.2% | ±0.4 | 13.7% | ±0.1 |
| 55 to 64 years | 11.0% | ±0.4 | 15.7% | ±0.1 |
| 65 to 74 years | 5.9% | ±0.3 | 11.0% | ±0.1 |
| 75 years and over | 4.0% | ±0.2 | 8.8% | ±0.1 |
| Median age (years) | 32.1 | ±0.6 | 44.4 | ±0.2 |
| 18 years and over | 73.0% | ±0.7 | 81.7% | ±0.1 |
| 21 years and over | 67.7% | ±0.7 | 77.6% | ±0.1 |
| 62 years and over | 12.8% | ±0.6 | 24.5% | ±0.2 |
| 65 years and over | 9.9% | ±0.4 | 19.9% | ±0.1 |
| Under 18 years | 127,006 | ±4,442 | 543,375 | ±1,496 |
| Male | 51.9% | ±1.4 | 51.1% | ±0.3 |

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
| --- | --- | --- | --- | --- |
| | Estimate | Margin of Error | Estimate | Margin of Error |
| TOTAL NUMBER OF RACES REPORTED | | | | |
| Total population | 2,339,665 | ±3,330 | 2,407,839 | ±6,043 |
| One race | 100.0% | ±0.1 | 97.2% | ±0.2 |
| Two races | (X) | (X) | 2.5% | ±0.2 |
| Three races | (X) | (X) | 0.3% | ±0.1 |
| Four or more races | (X) | (X) | 0.0% | ±0.1 |
| SEX AND AGE | | | | |
| Total population | 2,339,665 | ±3,330 | 2,407,839 | ±6,043 |
| Male | 48.8% | ±0.1 | 48.8% | ±0.1 |
| Female | 51.2% | ±0.1 | 51.2% | ±0.1 |
| Under 5 years | 4.0% | ±0.1 | 4.2% | ±0.1 |
| 5 to 17 years | 12.6% | ±0.1 | 13.2% | ±0.1 |
| 18 to 24 years | 8.7% | ±0.1 | 8.8% | ±0.1 |
| 25 to 34 years | 10.8% | ±0.1 | 10.9% | ±0.1 |
| 35 to 44 years | 10.6% | ±0.1 | 10.6% | ±0.1 |
| 45 to 54 years | 13.8% | ±0.1 | 13.6% | ±0.1 |
| 55 to 64 years | 17.0% | ±0.1 | 16.6% | ±0.1 |
| 65 to 74 years | 12.3% | ±0.1 | 12.1% | ±0.1 |
| 75 years and over | 10.1% | ±0.1 | 9.9% | ±0.1 |
| Median age (years) | 47.9 | ±0.2 | 47.2 | ±0.2 |
| 18 years and over | 83.4% | ±0.1 | 82.5% | ±0.1 |
| 21 years and over | 79.5% | ±0.1 | 78.6% | ±0.2 |
| 62 years and over | 27.5% | ±0.3 | 26.9% | ±0.2 |
| 65 years and over | 22.5% | ±0.1 | 22.0% | ±0.1 |
| Under 18 years | 388,136 | ±1,730 | 420,214 | ±4,097 |
| Male | 51.5% | ±0.1 | 51.4% | ±0.3 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| TOTAL NUMBER OF RACES REPORTED | | | | |
| Total population | 360,830 | ±6,223 | 403,138 | ±1,891 |
| One race | 100.0% | ±0.1 | 89.5% | ±1.5 |
| Two races | (X) | (X) | 8.8% | ±1.3 |
| Three races | (X) | (X) | 1.5% | ±0.7 |
| Four or more races | (X) | (X) | 0.2% | ±0.1 |
| SEX AND AGE | | | | |
| Total population | 360,830 | ±6,223 | 403,138 | ±1,891 |
| Male | 48.2% | ±0.6 | 48.2% | ±0.4 |
| Female | 51.8% | ±0.6 | 51.8% | ±0.4 |
| Under 5 years | 5.3% | ±0.4 | 6.2% | ±0.2 |
| 5 to 17 years | 17.1% | ±0.7 | 18.7% | ±0.2 |
| 18 to 24 years | 11.1% | ±0.5 | 11.5% | ±0.4 |
| 25 to 34 years | 15.6% | ±0.6 | 15.3% | ±0.4 |
| 35 to 44 years | 13.3% | ±0.4 | 12.8% | ±0.3 |
| 45 to 54 years | 13.7% | ±0.4 | 13.0% | ±0.3 |
| 55 to 64 years | 12.5% | ±0.4 | 11.7% | ±0.3 |
| 65 to 74 years | 6.8% | ±0.3 | 6.5% | ±0.2 |
| 75 years and over | 4.6% | ±0.2 | 4.4% | ±0.2 |
| Median age (years) | 35.5 | ±0.4 | 33.6 | ±0.4 |
| 18 years and over | 77.6% | ±0.8 | 75.1% | ±0.3 |
| 21 years and over | 72.6% | ±0.9 | 70.2% | ±0.5 |
| 62 years and over | 14.8% | ±0.7 | 14.0% | ±0.5 |
| 65 years and over | 11.4% | ±0.4 | 10.9% | ±0.2 |
| Under 18 years | 80,910 | ±3,718 | 100,303 | ±1,450 |
| Male | 51.3% | ±1.7 | 50.9% | ±1.1 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| TOTAL NUMBER OF RACES REPORTED | | | | |
| Total population | 165,523 | ±3,653 | 194,269 | ±1,301 |
| One race | 100.0% | ±0.1 | 85.2% | ±1.9 |
| Two races | (X) | (X) | 13.3% | ±1.9 |
| Three races | (X) | (X) | 1.3% | ±0.5 |
| Four or more races | (X) | (X) | 0.3% | ±0.2 |
| SEX AND AGE | | | | |
| Total population | 165,523 | ±3,653 | 194,269 | ±1,301 |
| Male | 47.9% | ±0.8 | 48.3% | ±0.5 |
| Female | 52.1% | ±0.8 | 51.7% | ±0.5 |
| Under 5 years | 5.1% | ±0.6 | 6.3% | ±0.4 |
| 5 to 17 years | 15.1% | ±0.9 | 18.5% | ±0.5 |
| 18 to 24 years | 11.1% | ±0.7 | 10.7% | ±0.6 |
| 25 to 34 years | 16.4% | ±0.9 | 16.5% | ±0.5 |
| 35 to 44 years | 17.0% | ±0.8 | 16.3% | ±0.5 |
| 45 to 54 years | 15.4% | ±0.7 | 14.0% | ±0.4 |
| 55 to 64 years | 10.2% | ±0.5 | 9.2% | ±0.3 |
| 65 to 74 years | 6.3% | ±0.5 | 5.4% | ±0.4 |
| 75 years and over | 3.4% | ±0.4 | 3.1% | ±0.3 |
| Median age (years) | 36.3 | ±0.4 | 33.8 | ±0.3 |
| 18 years and over | 79.8% | ±1.1 | 75.2% | ±0.4 |
| 21 years and over | 74.9% | ±1.3 | 70.4% | ±0.8 |
| 62 years and over | 12.5% | ±0.6 | 11.0% | ±0.5 |
| 65 years and over | 9.7% | ±0.4 | 8.5% | ±0.3 |
| Under 18 years | 33,384 | ±2,358 | 48,150 | ±980 |
| Male | 49.7% | ±2.6 | 50.4% | ±1.7 |

Table: ACSSPP1Y2019.S0201

| | Two or more races, not Hispanic or Latino | |
|---|---|---|
| Label | Estimate | Margin of Error |
| TOTAL NUMBER OF RACES REPORTED | | |
| Total population | 79,510 | ±6,465 |
| One race | (X) | (X) |
| Two races | 90.3% | ±3.4 |
| Three races | 8.8% | ±3.3 |
| Four or more races | 0.8% | ±0.7 |
| SEX AND AGE | | |
| Total population | 79,510 | ±6,465 |
| Male | 50.5% | ±2.9 |
| Female | 49.5% | ±2.9 |
| Under 5 years | 11.8% | ±2.0 |
| 5 to 17 years | 31.7% | ±2.9 |
| 18 to 24 years | 11.3% | ±2.3 |
| 25 to 34 years | 14.2% | ±2.7 |
| 35 to 44 years | 11.0% | ±1.7 |
| 45 to 54 years | 7.8% | ±1.7 |
| 55 to 64 years | 6.4% | ±1.7 |
| 65 to 74 years | 3.2% | ±1.4 |
| 75 years and over | 2.6% | ±1.0 |
| Median age (years) | 22.6 | ±1.6 |
| 18 years and over | 56.5% | ±3.4 |
| 21 years and over | 53.0% | ±3.3 |
| 62 years and over | 7.5% | ±2.1 |
| 65 years and over | 5.8% | ±1.9 |
| Under 18 years | 34,589 | ±3,935 |
| Male | 50.4% | ±3.6 |

Table: ACSSPP1Y2019.S0201

| Label | Connecticut | | | |
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| | Estimate | Margin of Error | Estimate | Margin of Error |
| --- | --- | --- | --- | --- |
| Female | 48.1% | ±1.4 | 48.9% | ±0.3 |
| 18 years and over | 343,785 | ±6,178 | 2,420,958 | ±1,496 |
| Male | 47.5% | ±0.5 | 48.1% | ±0.1 |
| Female | 52.5% | ±0.5 | 51.9% | ±0.1 |
| 18 to 34 years | 127,426 | ±3,901 | 621,777 | ±2,357 |
| Male | 51.4% | ±1.2 | 51.1% | ±0.2 |
| Female | 48.6% | ±1.2 | 48.9% | ±0.2 |
| 35 to 64 years | 169,949 | ±3,688 | 1,210,232 | ±2,486 |
| Male | 46.5% | ±0.8 | 48.6% | ±0.1 |
| Female | 53.5% | ±0.8 | 51.4% | ±0.1 |
| 65 years and over | 46,410 | ±1,501 | 588,949 | ±1,328 |
| Male | 40.3% | ±1.4 | 43.9% | ±0.1 |
| Female | 59.7% | ±1.4 | 56.1% | ±0.1 |
| RELATIONSHIP | | | | |
| Population in households | 451,281 | ±8,990 | 2,869,836 | ±1,552 |
| Householder or spouse | 45.4% | ±1.1 | 61.9% | ±0.4 |
| Unmarried partner | 2.8% | ±0.5 | 2.4% | ±0.2 |
| Child | 37.6% | ±1.4 | 27.7% | ±0.4 |
| Other relatives | 10.7% | ±1.2 | 5.0% | ±0.3 |
| Other nonrelatives | 3.6% | ±0.6 | 2.9% | ±0.2 |
| HOUSEHOLDS BY TYPE | | | | |
| Households | 161,089 | ±5,513 | 1,199,395 | ±6,821 |
| Family households | 64.2% | ±2.6 | 63.5% | ±0.7 |
| With own children of the householder under 18 years | 31.1% | ±2.3 | 23.3% | ±0.6 |
| Married-couple family | 27.0% | ±2.3 | 48.8% | ±0.7 |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
|     Female | 48.5% | ±0.1 | 48.6% | ±0.3 |
|   18 years and over | 1,951,529 | ±1,944 | 1,987,625 | ±3,729 |
|     Male | 48.2% | ±0.1 | 48.3% | ±0.1 |
|     Female | 51.8% | ±0.1 | 51.7% | ±0.1 |
|   18 to 34 years | 456,532 | ±754 | 473,998 | ±2,648 |
|     Male | 51.1% | ±0.1 | 51.3% | ±0.3 |
|     Female | 48.9% | ±0.1 | 48.7% | ±0.3 |
|   35 to 64 years | 969,186 | ±1,618 | 984,655 | ±2,428 |
|     Male | 49.1% | ±0.1 | 49.1% | ±0.1 |
|     Female | 50.9% | ±0.1 | 50.9% | ±0.1 |
|   65 years and over | 525,811 | ±205 | 528,972 | ±1,235 |
|     Male | 44.2% | ±0.1 | 44.2% | ±0.1 |
|     Female | 55.8% | ±0.1 | 55.8% | ±0.1 |
| RELATIONSHIP | | | | |
|   Population in households | 2,268,513 | ±4,221 | 2,335,015 | ±6,837 |
|     Householder or spouse | 65.1% | ±0.4 | 64.1% | ±0.5 |
|     Unmarried partner | 2.4% | ±0.2 | 2.5% | ±0.2 |
|     Child | 25.8% | ±0.4 | 26.7% | ±0.4 |
|     Other relatives | 4.0% | ±0.3 | 4.0% | ±0.3 |
|     Other nonrelatives | 2.7% | ±0.2 | 2.7% | ±0.2 |
| HOUSEHOLDS BY TYPE | | | | |
|   Households | 986,092 | ±6,224 | 1,001,394 | ±6,306 |
|     Family households | 62.9% | ±0.8 | 63.0% | ±0.8 |
|       With own children of the householder under 18 years | 21.4% | ±0.6 | 21.6% | ±0.6 |
|     Married-couple family | 51.0% | ±0.8 | 51.0% | ±0.8 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Female | 48.7% | ±1.7 | 49.1% | ±1.1 |
| 18 years and over | 279,920 | ±3,908 | 302,835 | ±1,439 |
| Male | 47.3% | ±0.6 | 47.3% | ±0.4 |
| Female | 52.7% | ±0.6 | 52.7% | ±0.4 |
| 18 to 34 years | 96,195 | ±2,918 | 107,734 | ±1,707 |
| Male | 51.1% | ±1.3 | 51.1% | ±0.8 |
| Female | 48.9% | ±1.3 | 48.9% | ±0.8 |
| 35 to 64 years | 142,670 | ±2,553 | 151,209 | ±1,879 |
| Male | 47.0% | ±0.9 | 46.6% | ±0.7 |
| Female | 53.0% | ±0.9 | 53.4% | ±0.7 |
| 65 years and over | 41,055 | ±1,464 | 43,892 | ±991 |
| Male | 39.7% | ±1.4 | 40.3% | ±1.2 |
| Female | 60.3% | ±1.4 | 59.7% | ±1.2 |
| RELATIONSHIP | | | | |
| Population in households | 344,799 | ±6,559 | 385,809 | ±2,463 |
| Householder or spouse | 49.5% | ±1.4 | 47.3% | ±1.1 |
| Unmarried partner | 2.4% | ±0.5 | 2.6% | ±0.5 |
| Child | 33.8% | ±1.4 | 36.0% | ±1.3 |
| Other relatives | 10.3% | ±1.3 | 10.1% | ±1.2 |
| Other nonrelatives | 4.0% | ±0.7 | 3.9% | ±0.7 |
| HOUSEHOLDS BY TYPE | | | | |
| Households | 134,641 | ±4,457 | 144,664 | ±4,256 |
| Family households | 62.8% | ±2.9 | 63.0% | ±2.8 |
| With own children of the householder under 18 years | 29.2% | ±2.6 | 29.8% | ±2.5 |
| Married-couple family | 26.3% | ±2.5 | 26.7% | ±2.4 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Female | 50.3% | ±2.6 | 49.6% | ±1.7 |
| 18 years and over | 132,139 | ±2,323 | 146,119 | ±900 |
| Male | 47.4% | ±0.7 | 47.7% | ±0.4 |
| Female | 52.6% | ±0.7 | 52.3% | ±0.4 |
| 18 to 34 years | 45,492 | ±1,979 | 52,804 | ±1,126 |
| Male | 49.9% | ±2.0 | 49.4% | ±1.0 |
| Female | 50.1% | ±2.0 | 50.6% | ±1.0 |
| 35 to 64 years | 70,590 | ±1,479 | 76,724 | ±1,169 |
| Male | 46.2% | ±1.1 | 46.9% | ±0.8 |
| Female | 53.8% | ±1.1 | 53.1% | ±0.8 |
| 65 years and over | 16,057 | ±662 | 16,591 | ±645 |
| Male | 45.7% | ±1.8 | 45.6% | ±1.7 |
| Female | 54.3% | ±1.8 | 54.4% | ±1.7 |
| RELATIONSHIP | | | | |
| Population in households | 160,515 | ±3,750 | 188,618 | ±1,628 |
| Householder or spouse | 57.8% | ±2.3 | 53.7% | ±1.9 |
| Unmarried partner | 1.1% | ±0.5 | 1.2% | ±0.4 |
| Child | 28.0% | ±1.5 | 32.9% | ±1.4 |
| Other relatives | 8.3% | ±1.8 | 7.6% | ±1.6 |
| Other nonrelatives | 4.8% | ±0.9 | 4.6% | ±0.8 |
| HOUSEHOLDS BY TYPE | | | | |
| Households | 52,759 | ±2,577 | 57,647 | ±2,575 |
| Family households | 75.9% | ±2.9 | 74.7% | ±2.7 |
| With own children of the householder under 18 years | 39.5% | ±2.9 | 39.4% | ±2.8 |
| Married-couple family | 67.8% | ±3.4 | 65.9% | ±3.2 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
| | Estimate | Margin of Error |
| --- | --- | --- |
| Female | 49.6% | ±3.6 |
| 18 years and over | 44,921 | ±4,499 |
| Male | 50.6% | ±4.6 |
| Female | 49.4% | ±4.6 |
| 18 to 34 years | 20,296 | ±2,984 |
| Male | 53.7% | ±6.9 |
| Female | 46.3% | ±6.9 |
| 35 to 64 years | 19,994 | ±2,593 |
| Male | 48.8% | ±6.4 |
| Female | 51.2% | ±6.4 |
| 65 years and over | 4,631 | ±1,510 |
| Male | 45.1% | ±11.4 |
| Female | 54.9% | ±11.4 |
| RELATIONSHIP | | |
| Population in households | 77,473 | ±6,534 |
| Householder or spouse | 34.7% | ±2.8 |
| Unmarried partner | 4.0% | ±1.4 |
| Child | 52.8% | ±3.4 |
| Other relatives | 5.8% | ±2.1 |
| Other nonrelatives | 2.8% | ±1.2 |
| HOUSEHOLDS BY TYPE | | |
| Households | 19,653 | ±2,550 |
| Family households | 64.9% | ±6.5 |
| With own children of the householder under 18 years | 33.7% | ±5.9 |
| Married-couple family | 42.8% | ±6.9 |

Table: ACSSPP1Y2019.S0201

| | Connecticut | | | |
|---|---|---|---|---|
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| With own children of the householder under 18 years | 12.1% | ±1.5 | 17.0% | ±0.5 |
| Female householder, no spouse present, family | 29.4% | ±2.1 | 10.5% | ±0.4 |
| With own children of the householder under 18 years | 15.0% | ±1.7 | 4.6% | ±0.3 |
| Nonfamily households | 35.8% | ±2.6 | 36.5% | ±0.7 |
| Male householder | 17.4% | ±1.8 | 16.7% | ±0.5 |
| Living alone | 14.2% | ±1.6 | 13.1% | ±0.5 |
| Not living alone | 3.3% | ±1.0 | 3.6% | ±0.4 |
| Female householder | 18.4% | ±2.2 | 19.8% | ±0.5 |
| Living alone | 16.5% | ±2.0 | 16.6% | ±0.5 |
| Not living alone | 1.9% | ±0.7 | 3.3% | ±0.3 |
| Average household size | 2.60 | ±0.07 | 2.43 | ±0.01 |
| Average family size | 3.27 | ±0.09 | 3.05 | ±0.03 |
| MARITAL STATUS | | | | |
| Population 15 years and over | 365,688 | ±6,567 | 2,527,691 | ±1,495 |
| Now married, except separated | 28.0% | ±1.8 | 48.9% | ±0.6 |
| Widowed | 4.5% | ±0.6 | 6.0% | ±0.2 |
| Divorced | 10.6% | ±1.1 | 10.9% | ±0.4 |
| Separated | 2.5% | ±0.5 | 0.9% | ±0.1 |
| Never married | 54.3% | ±1.6 | 33.2% | ±0.5 |
| Male 15 years and over | 174,943 | ±3,302 | 1,219,814 | ±2,278 |
| Now married, except separated | 30.7% | ±2.0 | 50.5% | ±0.7 |
| Widowed | 1.6% | ±0.6 | 2.7% | ±0.2 |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| With own children of the householder under 18 years | 16.7% | ±0.5 | 16.7% | ±0.5 |
| Female householder, no spouse present, family | 8.1% | ±0.4 | 8.2% | ±0.4 |
| With own children of the householder under 18 years | 3.2% | ±0.3 | 3.3% | ±0.3 |
| Nonfamily households | 37.1% | ±0.8 | 37.0% | ±0.8 |
| Male householder | 16.6% | ±0.6 | 16.6% | ±0.6 |
| Living alone | 13.1% | ±0.5 | 13.1% | ±0.6 |
| Not living alone | 3.5% | ±0.4 | 3.6% | ±0.4 |
| Female householder | 20.5% | ±0.6 | 20.4% | ±0.6 |
| Living alone | 16.9% | ±0.5 | 16.9% | ±0.5 |
| Not living alone | 3.6% | ±0.3 | 3.6% | ±0.3 |
| Average household size | 2.39 | ±0.02 | 2.39 | ±0.02 |
| Average family size | 3.00 | ±0.03 | 3.00 | ±0.03 |
| MARITAL STATUS | | | | |
| Population 15 years and over | 2,030,979 | ±2,002 | 2,072,149 | ±4,124 |
| Now married, except separated | 51.3% | ±0.7 | 50.9% | ±0.7 |
| Widowed | 6.5% | ±0.2 | 6.4% | ±0.2 |
| Divorced | 11.4% | ±0.5 | 11.3% | ±0.5 |
| Separated | 0.7% | ±0.1 | 0.7% | ±0.1 |
| Never married | 30.2% | ±0.5 | 30.7% | ±0.5 |
| Male 15 years and over | 982,360 | ±1,053 | 1,003,531 | ±2,695 |
| Now married, except separated | 52.7% | ±0.8 | 52.4% | ±0.8 |
| Widowed | 3.0% | ±0.3 | 3.0% | ±0.3 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| With own children of the householder under 18 years | 11.0% | ±1.8 | 11.3% | ±1.6 |
| Female householder, no spouse present, family | 29.3% | ±2.3 | 29.0% | ±2.2 |
| With own children of the householder under 18 years | 14.3% | ±1.6 | 14.5% | ±1.7 |
| Nonfamily households | 37.2% | ±2.9 | 37.0% | ±2.8 |
| Male householder | 18.4% | ±2.1 | 17.7% | ±2.0 |
| Living alone | 15.3% | ±1.8 | 14.5% | ±1.7 |
| Not living alone | 3.1% | ±1.2 | 3.2% | ±1.2 |
| Female householder | 18.9% | ±2.3 | 19.2% | ±2.3 |
| Living alone | 17.2% | ±2.1 | 17.1% | ±2.1 |
| Not living alone | 1.7% | ±0.7 | 2.1% | ±0.8 |
| Average household size | 2.53 | ±0.08 | 2.54 | ±0.07 |
| Average family size | 3.22 | ±0.10 | 3.22 | ±0.09 |
| MARITAL STATUS | | | | |
| Population 15 years and over | 295,617 | ±4,432 | 321,097 | ±1,803 |
| Now married, except separated | 28.3% | ±2.1 | 28.0% | ±1.9 |
| Widowed | 4.9% | ±0.7 | 4.9% | ±0.6 |
| Divorced | 11.2% | ±1.2 | 11.2% | ±1.2 |
| Separated | 2.5% | ±0.6 | 2.5% | ±0.6 |
| Never married | 53.1% | ±1.8 | 53.4% | ±1.6 |
| Male 15 years and over | 140,830 | ±2,547 | 152,589 | ±1,703 |
| Now married, except separated | 31.3% | ±2.3 | 31.0% | ±2.1 |
| Widowed | 1.8% | ±0.7 | 1.8% | ±0.7 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
|    With own children of the householder under 18 years | 36.7% | ±2.9 | 36.4% | ±2.8 |
| Female householder, no spouse present, family | 5.0% | ±1.4 | 5.7% | ±1.3 |
|    With own children of the householder under 18 years | 2.0% | ±0.9 | 2.2% | ±0.9 |
| Nonfamily households | 24.1% | ±2.9 | 25.3% | ±2.7 |
|   Male householder | 12.6% | ±2.6 | 13.8% | ±2.4 |
|    Living alone | 8.3% | ±2.3 | 8.7% | ±2.0 |
|    Not living alone | 4.4% | ±1.3 | 5.0% | ±1.4 |
|   Female householder | 11.4% | ±2.1 | 11.5% | ±2.0 |
|    Living alone | 9.6% | ±2.0 | 9.7% | ±1.9 |
|    Not living alone | 1.8% | ±0.8 | 1.8% | ±0.7 |
|   Average household size | 2.98 | ±0.13 | 2.95 | ±0.12 |
|   Average family size | 3.43 | ±0.15 | 3.42 | ±0.15 |
| MARITAL STATUS | | | | |
|   Population 15 years and over | 137,642 | ±2,455 | 154,003 | ±1,116 |
|   Now married, except separated | 64.1% | ±2.0 | 61.5% | ±1.9 |
|   Widowed | 3.0% | ±0.7 | 2.7% | ±0.6 |
|   Divorced | 3.7% | ±0.7 | 3.9% | ±0.7 |
|   Separated | 0.6% | ±0.4 | 0.5% | ±0.3 |
|   Never married | 28.6% | ±2.0 | 31.4% | ±1.8 |
|   Male 15 years and over | 64,985 | ±1,652 | 73,415 | ±897 |
|   Now married, except separated | 63.1% | ±3.0 | 60.3% | ±2.8 |
|   Widowed | 1.2% | ±0.6 | 1.0% | ±0.5 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
| --- | --- | --- |
| | Estimate | Margin of Error |
|     With own children of the householder under 18 years | 21.2% | ±4.9 |
| Female householder, no spouse present, family | 15.5% | ±5.0 |
|     With own children of the householder under 18 years | 10.2% | ±4.7 |
| Nonfamily households | 35.1% | ±6.5 |
|   Male householder | 14.9% | ±4.4 |
|     Living alone | 8.4% | ±3.3 |
|     Not living alone | 6.5% | ±3.0 |
|   Female householder | 20.2% | ±5.9 |
|     Living alone | 15.6% | ±5.3 |
|     Not living alone | 4.6% | ±3.0 |
|   Average household size | 2.50 | ±0.17 |
|   Average family size | 3.04 | ±0.19 |
| MARITAL STATUS | | |
|   Population 15 years and over | 50,326 | ±4,895 |
|     Now married, except separated | 35.3% | ±4.3 |
|     Widowed | 3.6% | ±1.8 |
|     Divorced | 8.9% | ±2.7 |
|     Separated | 1.0% | ±1.0 |
|     Never married | 51.1% | ±4.0 |
|   Male 15 years and over | 25,476 | ±2,736 |
|     Now married, except separated | 39.3% | ±5.5 |
|     Widowed | 1.1% | ±1.2 |

Table: ACSSPP1Y2019.S0201

| | Connecticut | | | |
|---|---|---|---|---|
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
|  Divorced | 8.5% | ±1.3 | 9.3% | ±0.4 |
|  Separated | 2.2% | ±0.7 | 0.9% | ±0.2 |
|  Never married | 57.0% | ±1.9 | 36.6% | ±0.6 |
| Female 15 years and over | 190,745 | ±4,140 | 1,307,877 | ±1,657 |
| | | | | |
|  Now married, except separated | 25.6% | ±2.2 | 47.4% | ±0.8 |
|  Widowed | 7.2% | ±1.0 | 9.1% | ±0.4 |
|  Divorced | 12.6% | ±1.5 | 12.5% | ±0.6 |
|  Separated | 2.8% | ±0.8 | 0.9% | ±0.2 |
|  Never married | 51.9% | ±2.2 | 30.1% | ±0.6 |
| SCHOOL ENROLLMENT | | | | |
|  Population 3 years and over enrolled in school | 149,467 | ±5,024 | 684,402 | ±8,854 |
|   Nursery school, preschool | 5.3% | ±1.2 | 5.7% | ±0.4 |
|   Kindergarten | 5.3% | ±1.1 | 4.4% | ±0.4 |
| | | | | |
|   Elementary school (grades 1-8) | 39.1% | ±1.9 | 35.3% | ±0.6 |
|   High school (grades 9-12) | 22.2% | ±1.3 | 22.1% | ±0.5 |
|   College or graduate school | 28.0% | ±1.6 | 32.5% | ±0.7 |
|  Male 3 years and over enrolled in school | 74,469 | ±3,238 | 336,214 | ±5,916 |
|   Percent enrolled in kindergarten to grade 12 | 70.9% | ±3.0 | 65.2% | ±1.0 |
|   Percent enrolled in college or graduate school | 23.9% | ±2.4 | 28.7% | ±0.9 |
|  Female 3 years and over enrolled in school | 74,998 | ±3,706 | 348,188 | ±5,479 |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Divorced | 9.8% | ±0.5 | 9.7% | ±0.4 |
| Separated | 0.7% | ±0.2 | 0.7% | ±0.2 |
| Never married | 33.7% | ±0.7 | 34.1% | ±0.7 |
| Female 15 years and over | 1,048,619 | ±1,191 | 1,068,618 | ±3,024 |
| Now married, except separated | 49.9% | ±0.9 | 49.5% | ±0.9 |
| Widowed | 9.7% | ±0.4 | 9.7% | ±0.4 |
| Divorced | 12.9% | ±0.6 | 12.9% | ±0.6 |
| Separated | 0.7% | ±0.1 | 0.7% | ±0.1 |
| Never married | 26.9% | ±0.6 | 27.4% | ±0.6 |
| SCHOOL ENROLLMENT | | | | |
| Population 3 years and over enrolled in school | 493,107 | ±7,117 | 524,560 | ±8,070 |
| Nursery school, preschool | 5.8% | ±0.5 | 5.9% | ±0.5 |
| Kindergarten | 4.1% | ±0.5 | 4.4% | ±0.5 |
| Elementary school (grades 1-8) | 34.4% | ±0.8 | 35.0% | ±0.8 |
| High school (grades 9-12) | 22.4% | ±0.7 | 22.4% | ±0.6 |
| College or graduate school | 33.3% | ±0.8 | 32.3% | ±0.8 |
| Male 3 years and over enrolled in school | 242,020 | ±4,319 | 257,918 | ±4,586 |
| Percent enrolled in kindergarten to grade 12 | 64.5% | ±1.1 | 65.3% | ±1.2 |
| Percent enrolled in college or graduate school | 29.1% | ±1.0 | 28.2% | ±1.1 |
| Female 3 years and over enrolled in school | 251,087 | ±4,828 | 266,642 | ±5,349 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Divorced | 9.1% | ±1.5 | 8.9% | ±1.4 |
| Separated | 2.4% | ±0.8 | 2.4% | ±0.8 |
| Never married | 55.4% | ±2.2 | 55.8% | ±2.0 |
| Female 15 years and over | 154,787 | ±3,039 | 168,508 | ±1,394 |
| | | | | |
| Now married, except separated | 25.6% | ±2.5 | 25.3% | ±2.4 |
| Widowed | 7.7% | ±1.1 | 7.6% | ±1.0 |
| Divorced | 13.1% | ±1.6 | 13.3% | ±1.6 |
| Separated | 2.7% | ±0.8 | 2.5% | ±0.7 |
| Never married | 51.0% | ±2.3 | 51.2% | ±2.2 |
| SCHOOL ENROLLMENT | | | | |
| Population 3 years and over enrolled in school | 103,497 | ±5,340 | 122,932 | ±4,403 |
| Nursery school, preschool | 4.7% | ±1.4 | 5.5% | ±1.3 |
| Kindergarten | 4.7% | ±1.6 | 5.2% | ±1.3 |
| | | | | |
| Elementary school (grades 1-8) | 36.4% | ±2.2 | 37.7% | ±2.1 |
| High school (grades 9-12) | 23.3% | ±1.8 | 22.8% | ±1.4 |
| College or graduate school | 31.0% | ±2.2 | 28.8% | ±1.9 |
| Male 3 years and over enrolled in school | 51,579 | ±3,443 | 60,696 | ±3,144 |
| Percent enrolled in kindergarten to grade 12 | 69.1% | ±3.9 | 70.3% | ±3.5 |
| Percent enrolled in college or graduate school | 26.9% | ±3.5 | 24.6% | ±2.9 |
| Female 3 years and over enrolled in school | 51,918 | ±3,251 | 62,236 | ±2,713 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Divorced | 1.7% | ±0.6 | 1.9% | ±0.6 |
| Separated | 0.8% | ±0.5 | 0.7% | ±0.5 |
| Never married | 33.2% | ±2.9 | 36.1% | ±2.7 |
| Female 15 years and over | 72,657 | ±1,579 | 80,588 | ±902 |
| | | | | |
| Now married, except separated | 64.9% | ±2.4 | 62.7% | ±2.3 |
| Widowed | 4.6% | ±1.1 | 4.2% | ±1.0 |
| Divorced | 5.5% | ±1.3 | 5.6% | ±1.3 |
| Separated | 0.4% | ±0.3 | 0.4% | ±0.3 |
| Never married | 24.6% | ±2.2 | 27.1% | ±2.1 |
| SCHOOL ENROLLMENT | | | | |
| Population 3 years and over enrolled in school | 45,608 | ±2,839 | 59,758 | ±2,354 |
| Nursery school, preschool | 5.2% | ±1.4 | 5.5% | ±1.2 |
| Kindergarten | 2.9% | ±1.1 | 4.6% | ±1.4 |
| Elementary school (grades 1-8) | 34.8% | ±3.0 | 37.1% | ±2.5 |
| High school (grades 9-12) | 17.4% | ±2.7 | 18.6% | ±2.4 |
| College or graduate school | 39.6% | ±3.3 | 34.2% | ±2.6 |
| Male 3 years and over enrolled in school | 22,799 | ±1,930 | 30,369 | ±1,734 |
| Percent enrolled in kindergarten to grade 12 | 53.1% | ±4.9 | 59.8% | ±4.1 |
| Percent enrolled in college or graduate school | 41.4% | ±4.6 | 35.1% | ±3.6 |
| Female 3 years and over enrolled in school | 22,809 | ±1,946 | 29,389 | ±1,662 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
| --- | --- | --- |
| | Estimate | Margin of Error |
| Divorced | 5.9% | ±2.4 |
| Separated | 1.4% | ±1.7 |
| Never married | 52.3% | ±5.6 |
| Female 15 years and over | 24,850 | ±3,594 |
| | | |
| Now married, except separated | 31.3% | ±5.4 |
| Widowed | 6.2% | ±3.1 |
| Divorced | 12.0% | ±4.2 |
| Separated | 0.6% | ±1.0 |
| Never married | 49.9% | ±5.7 |
| SCHOOL ENROLLMENT | | |
| Population 3 years and over enrolled in school | 34,386 | ±3,412 |
| Nursery school, preschool | 7.7% | ±2.5 |
| Kindergarten | 8.9% | ±3.0 |
| | | |
| Elementary school (grades 1-8) | 44.7% | ±4.3 |
| High school (grades 9-12) | 21.4% | ±4.4 |
| College or graduate school | 17.3% | ±3.7 |
| Male 3 years and over enrolled in school | 17,157 | ±1,937 |
| Percent enrolled in kindergarten to grade 12 | 78.3% | ±5.9 |
| Percent enrolled in college or graduate school | 14.4% | ±4.6 |
| Female 3 years and over enrolled in school | 17,229 | ±2,343 |

Table: ACSSPP1Y2019.S0201

| Label | Connecticut | | | |
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|
| Percent enrolled in kindergarten to grade 12 | 62.4% | ±2.7 | 58.5% | ±1.0 |
| Percent enrolled in college or graduate school | 32.1% | ±2.7 | 36.1% | ±0.9 |
| EDUCATIONAL ATTAINMENT | | | | |
| Population 25 years and over | 287,006 | ±5,015 | 2,148,831 | ±2,035 |
| Less than high school diploma | 14.1% | ±1.3 | 6.6% | ±0.3 |
| High school graduate (includes equivalency) | 34.4% | ±1.8 | 25.6% | ±0.6 |
| Some college or associate's degree | 29.8% | ±1.7 | 24.4% | ±0.5 |
| Bachelor's degree | 12.1% | ±1.3 | 23.7% | ±0.5 |
| Graduate or professional degree | 9.5% | ±1.1 | 19.7% | ±0.5 |
| High school graduate or higher | 85.9% | ±1.3 | 93.4% | ±0.3 |
| Male, high school graduate or higher | 83.1% | ±2.0 | 92.9% | ±0.5 |
| Female, high school graduate or higher | 88.3% | ±1.4 | 93.9% | ±0.3 |
| Bachelor's degree or higher | 21.6% | ±1.6 | 43.4% | ±0.6 |
| Male, bachelor's degree or higher | 19.5% | ±2.2 | 42.8% | ±0.7 |
| Female, bachelor's degree or higher | 23.5% | ±2.0 | 43.9% | ±0.7 |
| FERTILITY | | | | |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Percent enrolled in kindergarten to grade 12 | 57.4% | ±1.1 | 58.5% | ±1.1 |
| Percent enrolled in college or graduate school | 37.4% | ±1.0 | 36.2% | ±1.1 |
| EDUCATIONAL ATTAINMENT | | | | |
| Population 25 years and over | 1,748,083 | ±1,787 | 1,776,533 | ±3,249 |
| Less than high school diploma | 5.4% | ±0.3 | 5.4% | ±0.3 |
| High school graduate (includes equivalency) | 25.3% | ±0.6 | 25.3% | ±0.6 |
| Some college or associate's degree | 24.4% | ±0.5 | 24.5% | ±0.5 |
| Bachelor's degree | 24.7% | ±0.6 | 24.8% | ±0.5 |
| Graduate or professional degree | 20.2% | ±0.5 | 20.1% | ±0.5 |
| High school graduate or higher | 94.6% | ±0.3 | 94.6% | ±0.3 |
| Male, high school graduate or higher | 94.2% | ±0.5 | 94.2% | ±0.5 |
| Female, high school graduate or higher | 95.0% | ±0.3 | 94.9% | ±0.3 |
| Bachelor's degree or higher | 44.9% | ±0.6 | 44.9% | ±0.6 |
| Male, bachelor's degree or higher | 44.4% | ±0.8 | 44.3% | ±0.7 |
| Female, bachelor's degree or higher | 45.4% | ±0.8 | 45.4% | ±0.8 |
| FERTILITY | | | | |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Percent enrolled in kindergarten to grade 12 | 59.6% | ±3.2 | 61.2% | ±2.6 |
| Percent enrolled in college or graduate school | 35.1% | ±3.1 | 32.9% | ±2.7 |
| EDUCATIONAL ATTAINMENT | | | | |
| Population 25 years and over | 240,037 | ±3,182 | 256,654 | ±1,978 |
| Less than high school diploma | 13.0% | ±1.3 | 12.7% | ±1.3 |
| High school graduate (includes equivalency) | 34.8% | ±2.0 | 34.1% | ±1.9 |
| Some college or associate's degree | 29.8% | ±1.7 | 30.2% | ±1.7 |
| Bachelor's degree | 12.3% | ±1.4 | 12.7% | ±1.4 |
| Graduate or professional degree | 10.1% | ±1.3 | 10.2% | ±1.2 |
| High school graduate or higher | 87.0% | ±1.3 | 87.3% | ±1.3 |
| Male, high school graduate or higher | 84.2% | ±2.1 | 84.6% | ±2.1 |
| Female, high school graduate or higher | 89.4% | ±1.6 | 89.6% | ±1.5 |
| Bachelor's degree or higher | 22.4% | ±1.8 | 22.9% | ±1.8 |
| Male, bachelor's degree or higher | 20.5% | ±2.7 | 20.9% | ±2.5 |
| Female, bachelor's degree or higher | 24.0% | ±2.0 | 24.6% | ±2.1 |
| FERTILITY | | | | |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Percent enrolled in kindergarten to grade 12 | 57.3% | ±4.0 | 60.9% | ±3.2 |
| Percent enrolled in college or graduate school | 37.8% | ±4.2 | 33.3% | ±3.3 |
| EDUCATIONAL ATTAINMENT | | | | |
| Population 25 years and over | 113,754 | ±1,940 | 125,318 | ±1,195 |
| Less than high school diploma | 9.4% | ±2.1 | 8.9% | ±1.9 |
| High school graduate (includes equivalency) | 13.1% | ±1.9 | 13.1% | ±1.7 |
| Some college or associate's degree | 12.2% | ±1.8 | 12.5% | ±1.6 |
| Bachelor's degree | 31.6% | ±2.6 | 31.9% | ±2.3 |
| Graduate or professional degree | 33.7% | ±2.9 | 33.5% | ±2.6 |
| High school graduate or higher | 90.6% | ±2.1 | 91.1% | ±1.9 |
| Male, high school graduate or higher | 92.2% | ±2.1 | 92.6% | ±1.9 |
| Female, high school graduate or higher | 89.2% | ±2.5 | 89.7% | ±2.3 |
| Bachelor's degree or higher | 65.4% | ±3.2 | 65.4% | ±2.8 |
| Male, bachelor's degree or higher | 66.4% | ±4.4 | 65.8% | ±4.0 |
| Female, bachelor's degree or higher | 64.5% | ±3.2 | 65.0% | ±3.0 |
| FERTILITY | | | | |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| Percent enrolled in kindergarten to grade 12 | 71.7% | ±6.0 |
| Percent enrolled in college or graduate school | 20.2% | ±5.6 |
| EDUCATIONAL ATTAINMENT | | |
| Population 25 years and over | 35,912 | ±3,807 |
| Less than high school diploma | 9.5% | ±3.2 |
| High school graduate (includes equivalency) | 19.9% | ±3.8 |
| Some college or associate's degree | 28.6% | ±4.7 |
| Bachelor's degree | 25.9% | ±3.9 |
| Graduate or professional degree | 16.2% | ±3.0 |
| High school graduate or higher | 90.5% | ±3.2 |
| Male, high school graduate or higher | 90.5% | ±4.8 |
| Female, high school graduate or higher | 90.6% | ±3.9 |
| Bachelor's degree or higher | 42.1% | ±4.1 |
| Male, bachelor's degree or higher | 41.9% | ±6.2 |
| Female, bachelor's degree or higher | 42.3% | ±6.3 |
| FERTILITY | | |

Table: ACSSPP1Y2019.S0201

| Label | Connecticut | | | |
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|
| Women 15 to 50 years | 123,425 | ±3,814 | 648,356 | ±3,345 |
| Women 15 to 50 years who had a birth in the past 12 months | 4,808 | ±1,448 | 23,023 | ±2,379 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 2,766 | ±1,073 | 4,486 | ±1,250 |
| As a percent of all women with a birth in the past 12 months | 57.5% | ±14.4 | 19.5% | ±4.7 |
| RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS | | | | |
| Population 30 years and over | 249,183 | ±4,129 | 1,974,068 | ±1,942 |
| Grandparents living with grandchild(ren) | 4.9% | ±0.7 | 2.3% | ±0.2 |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 38.3% | ±8.7 | 33.2% | ±4.9 |
| VETERAN STATUS | | | | |
| Civilian population 18 years and over | 343,093 | ±6,202 | 2,412,599 | ±1,885 |
| Civilian veteran | 3.5% | ±0.6 | 6.1% | ±0.2 |
| DISABILITY STATUS | | | | |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Women 15 to 50 years | 479,046 | ±2,240 | 494,702 | ±3,188 |
| Women 15 to 50 years who had a birth in the past 12 months | 15,060 | ±1,903 | 15,509 | ±1,925 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 1,419 | ±612 | 1,583 | ±680 |
| As a percent of all women with a birth in the past 12 months | 9.4% | ±3.8 | 10.2% | ±4.1 |
| RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS | | | | |
| Population 30 years and over | 1,622,996 | ±1,650 | 1,645,849 | ±2,775 |
| Grandparents living with grandchild(ren) | 1.7% | ±0.2 | 1.8% | ±0.2 |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 34.6% | ±6.4 | 34.5% | ±6.4 |
| VETERAN STATUS | | | | |
| Civilian population 18 years and over | 1,943,980 | ±2,454 | 1,979,913 | ±4,015 |
| Civilian veteran | 6.9% | ±0.2 | 6.8% | ±0.2 |
| DISABILITY STATUS | | | | |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Women 15 to 50 years | 95,764 | ±2,869 | 105,956 | ±1,716 |
| Women 15 to 50 years who had a birth in the past 12 months | 3,930 | ±1,259 | 4,185 | ±1,269 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 2,474 | ±1,058 | 2,632 | ±1,053 |
| As a percent of all women with a birth in the past 12 months | 63.0% | ±16.6 | 62.9% | ±15.7 |
| RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS | | | | |
| Population 30 years and over | 210,032 | ±2,858 | 224,297 | ±1,767 |
| Grandparents living with grandchild(ren) | 4.9% | ±0.8 | 4.9% | ±0.8 |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 43.7% | ±9.3 | 42.6% | ±8.8 |
| VETERAN STATUS | | | | |
| Civilian population 18 years and over | 279,626 | ±3,978 | 302,541 | ±1,471 |
| Civilian veteran | 3.5% | ±0.7 | 3.7% | ±0.7 |
| DISABILITY STATUS | | | | |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Women 15 to 50 years | 50,436 | ±1,586 | 57,355 | ±917 |
| Women 15 to 50 years who had a birth in the past 12 months | 3,312 | ±888 | 3,661 | ±877 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 285 | ±270 | 400 | ±371 |
| As a percent of all women with a birth in the past 12 months | 8.6% | ±8.1 | 10.9% | ±9.8 |
| RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS | | | | |
| Population 30 years and over | 101,358 | ±1,466 | 109,804 | ±1,004 |
| Grandparents living with grandchild(ren) | 5.3% | ±1.3 | 5.0% | ±1.2 |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 7.7% | ±5.4 | 7.5% | ±5.3 |
| VETERAN STATUS | | | | |
| Civilian population 18 years and over | 131,786 | ±2,342 | 145,692 | ±1,025 |
| Civilian veteran | 1.1% | ±0.5 | 1.1% | ±0.5 |
| DISABILITY STATUS | | | | |

Table: ACSSPP1Y2019.S0201

|  | Two or more races, not Hispanic or Latino | |
| --- | --- | --- |
| Label | Estimate | Margin of Error |
| Women 15 to 50 years | 18,406 | ±2,928 |
| Women 15 to 50 years who had a birth in the past 12 months | 630 | ±394 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | N | N |
| As a percent of all women with a birth in the past 12 months | 43.3% | ±31.0 |
| RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS |  |  |
| Population 30 years and over | 29,456 | ±3,182 |
| Grandparents living with grandchild(ren) | 2.8% | ±2.1 |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | N | N |
| VETERAN STATUS |  |  |
| Civilian population 18 years and over | 44,758 | ±4,509 |
| Civilian veteran | 4.5% | ±1.5 |
| DISABILITY STATUS |  |  |

Table: ACSSPP1Y2019.S0201

| Label | Connecticut | | | |
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|
| Total civilian noninstitutionalized population | 460,266 | ±8,780 | 2,923,329 | ±1,664 |
|   With a disability | 13.0% | ±1.2 | 12.1% | ±0.4 |
| Civilian noninstitutionalized population under 18 years | 126,993 | ±4,440 | 542,860 | ±1,577 |
|   With a disability | 6.6% | ±1.8 | 3.9% | ±0.5 |
| Civilian noninstitutionalized population 18 to 64 years | 289,212 | ±6,261 | 1,809,734 | ±2,541 |
|   With a disability | 12.5% | ±1.3 | 9.3% | ±0.4 |
| Civilian noninstitutionalized population 65 years and older | 44,061 | ±1,628 | 570,735 | ±1,620 |
|   With a disability | 35.2% | ±4.2 | 29.2% | ±1.0 |
| RESIDENCE 1 YEAR AGO | | | | |
|   Population 1 year and over | 464,962 | ±8,536 | 2,939,863 | ±2,392 |
|     Same house | 85.7% | ±1.6 | 89.1% | ±0.5 |
|     Different house in the U.S. | 13.5% | ±1.5 | 10.3% | ±0.4 |
|       Same county | 9.1% | ±1.4 | 6.0% | ±0.3 |
|       Different county | 4.4% | ±0.7 | 4.3% | ±0.3 |
|         Same state | 1.9% | ±0.5 | 1.7% | ±0.2 |
|         Different state | 2.5% | ±0.6 | 2.6% | ±0.2 |
|     Abroad | 0.8% | ±0.4 | 0.7% | ±0.1 |
| PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY | | | | |
|   Native | 380,735 | ±9,215 | 2,592,730 | ±12,645 |
|     Male | 49.6% | ±1.0 | 48.9% | ±0.2 |
|     Female | 50.4% | ±1.0 | 51.1% | ±0.2 |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Total civilian noninstitutionalized population | 2,309,288 | ±3,989 | 2,376,892 | ±6,463 |
| With a disability | 12.4% | ±0.4 | 12.4% | ±0.4 |
| Civilian noninstitutionalized population under 18 years | 387,646 | ±1,733 | 419,724 | ±4,119 |
| With a disability | 3.6% | ±0.6 | 3.6% | ±0.5 |
| Civilian noninstitutionalized population 18 to 64 years | 1,411,414 | ±2,658 | 1,443,779 | ±4,022 |
| With a disability | 9.0% | ±0.4 | 9.1% | ±0.4 |
| Civilian noninstitutionalized population 65 years and older | 510,228 | ±1,168 | 513,389 | ±1,595 |
| With a disability | 28.7% | ±1.1 | 28.8% | ±1.1 |
| RESIDENCE 1 YEAR AGO | | | | |
| Population 1 year and over | 2,323,138 | ±3,600 | 2,390,079 | ±6,247 |
| Same house | 90.0% | ±0.5 | 89.8% | ±0.5 |
| Different house in the U.S. | 9.6% | ±0.5 | 9.7% | ±0.5 |
| Same county | 5.5% | ±0.4 | 5.5% | ±0.4 |
| Different county | 4.1% | ±0.3 | 4.2% | ±0.3 |
| Same state | 1.8% | ±0.2 | 1.8% | ±0.2 |
| Different state | 2.4% | ±0.2 | 2.5% | ±0.3 |
| Abroad | 0.5% | ±0.1 | 0.5% | ±0.1 |
| PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY | | | | |
| Native | 2,173,405 | ±9,077 | 2,237,383 | ±10,879 |
| Male | 48.9% | ±0.1 | 48.9% | ±0.1 |
| Female | 51.1% | ±0.1 | 51.1% | ±0.1 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Total civilian noninstitutionalized population | 352,076 | ±6,349 | 393,826 | ±2,308 |
| With a disability | 12.9% | ±1.2 | 13.0% | ±1.1 |
| Civilian noninstitutionalized population under 18 years | 80,897 | ±3,716 | 100,290 | ±1,450 |
| With a disability | 5.9% | ±1.8 | 5.5% | ±1.6 |
| Civilian noninstitutionalized population 18 to 64 years | 232,354 | ±3,917 | 251,874 | ±2,085 |
| With a disability | 11.6% | ±1.3 | 12.2% | ±1.3 |
| Civilian noninstitutionalized population 65 years and older | 38,825 | ±1,530 | 41,662 | ±1,149 |
| With a disability | 35.4% | ±4.2 | 36.0% | ±4.3 |
| RESIDENCE 1 YEAR AGO | | | | |
| Population 1 year and over | 356,735 | ±6,159 | 398,420 | ±2,156 |
| Same house | 87.4% | ±1.7 | 86.9% | ±1.6 |
| Different house in the U.S. | 11.9% | ±1.6 | 12.4% | ±1.5 |
| Same county | 8.3% | ±1.5 | 8.4% | ±1.4 |
| Different county | 3.6% | ±0.7 | 4.0% | ±0.7 |
| Same state | 1.4% | ±0.4 | 1.5% | ±0.4 |
| Different state | 2.2% | ±0.5 | 2.4% | ±0.6 |
| Abroad | 0.7% | ±0.5 | 0.7% | ±0.4 |
| PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY | | | | |
| Native | 284,816 | ±7,784 | 324,877 | ±6,725 |
| Male | 48.8% | ±1.1 | 48.7% | ±0.9 |
| Female | 51.2% | ±1.1 | 51.3% | ±0.9 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Total civilian noninstitutionalized population | 164,617 | ±3,645 | 193,250 | ±1,392 |
| With a disability | 6.4% | ±1.3 | 6.1% | ±1.2 |
| Civilian noninstitutionalized population under 18 years | 33,384 | ±2,358 | 48,150 | ±980 |
| With a disability | 2.4% | ±1.5 | 2.4% | ±1.2 |
| Civilian noninstitutionalized population 18 to 64 years | 115,498 | ±2,291 | 128,831 | ±1,161 |
| With a disability | 5.0% | ±1.5 | 5.1% | ±1.4 |
| Civilian noninstitutionalized population 65 years and older | 15,735 | ±651 | 16,269 | ±652 |
| With a disability | 25.0% | ±5.4 | 25.2% | ±5.1 |
| RESIDENCE 1 YEAR AGO | | | | |
| Population 1 year and over | 163,311 | ±3,570 | 191,184 | ±1,530 |
| Same house | 83.0% | ±2.4 | 83.6% | ±2.2 |
| Different house in the U.S. | 13.8% | ±2.4 | 13.4% | ±2.2 |
| Same county | 7.1% | ±1.7 | 6.7% | ±1.5 |
| Different county | 6.6% | ±1.4 | 6.7% | ±1.4 |
| Same state | 1.7% | ±0.8 | 1.8% | ±0.7 |
| Different state | 4.9% | ±1.2 | 4.9% | ±1.2 |
| Abroad | 3.3% | ±1.0 | 3.0% | ±0.9 |
| PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY | | | | |
| Native | 49,541 | ±4,180 | 72,868 | ±4,250 |
| Male | 48.6% | ±2.8 | 48.9% | ±2.2 |
| Female | 51.4% | ±2.8 | 51.1% | ±2.2 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
| --- | --- | --- |
| | Estimate | Margin of Error |
| Total civilian noninstitutionalized population | 78,789 | ±6,413 |
| With a disability | 12.1% | ±2.6 |
| Civilian noninstitutionalized population under 18 years | 34,589 | ±3,935 |
| With a disability | 3.3% | ±1.8 |
| Civilian noninstitutionalized population 18 to 64 years | 39,569 | ±4,142 |
| With a disability | 15.3% | ±4.0 |
| Civilian noninstitutionalized population 65 years and older | 4,631 | ±1,510 |
| With a disability | 49.5% | ±13.1 |
| RESIDENCE 1 YEAR AGO | | |
| Population 1 year and over | 78,027 | ±6,318 |
| Same house | 83.8% | ±3.1 |
| Different house in the U.S. | 14.8% | ±2.9 |
| Same county | 7.8% | ±1.9 |
| Different county | 6.9% | ±2.3 |
| Same state | 1.8% | ±0.9 |
| Different state | 5.2% | ±2.2 |
| Abroad | 1.5% | ±1.1 |
| PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY | | |
| Native | 71,646 | ±6,271 |
| Male | 50.4% | ±3.1 |
| Female | 49.6% | ±3.1 |

Table: ACSSPP1Y2019.S0201

|  | Connecticut | | | |
|---|---|---|---|---|
|  | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| Foreign born | 90,056 | ±7,399 | 371,603 | ±12,646 |
|    Male | 45.0% | ±2.6 | 47.2% | ±1.0 |
|    Female | 55.0% | ±2.6 | 52.8% | ±1.0 |
|   Foreign born; naturalized U.S. citizen | 54,895 | ±5,630 | 228,020 | ±11,091 |
|    Male | 43.3% | ±3.7 | 43.9% | ±1.4 |
|    Female | 56.7% | ±3.7 | 56.1% | ±1.4 |
|   Foreign born; not a U.S. citizen | 35,161 | ±4,852 | 143,583 | ±8,077 |
|    Male | 47.7% | ±4.7 | 52.4% | ±1.9 |
|    Female | 52.3% | ±4.7 | 47.6% | ±1.9 |
| Population born outside the United States | 90,056 | ±7,399 | 371,603 | ±12,646 |
|   Entered 2010 or later | 28.4% | ±4.0 | 25.6% | ±1.9 |
|   Entered 2000 to 2009 | 26.9% | ±3.1 | 22.3% | ±1.5 |
|   Entered before 2000 | 44.7% | ±3.9 | 52.1% | ±1.7 |
| WORLD REGION OF BIRTH OF FOREIGN BORN |  |  |  |  |
|   Foreign-born population excluding population born at sea | 90,056 | ±7,399 | 371,558 | ±12,650 |
|   Europe | 2.2% | ±1.4 | 31.5% | ±1.6 |
|   Asia | 0.2% | ±0.2 | 35.4% | ±1.4 |
|   Africa | 18.9% | ±3.9 | 6.1% | ±1.1 |
|   Oceania | 0.0% | ±0.2 | 0.5% | ±0.2 |
|   Latin America | 78.4% | ±3.9 | 23.0% | ±1.7 |
|   Northern America | 0.3% | ±0.3 | 3.5% | ±0.6 |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Foreign born | 166,260 | ±8,115 | 170,456 | ±8,596 |
| Male | 47.4% | ±1.8 | 47.6% | ±1.8 |
| Female | 52.6% | ±1.8 | 52.4% | ±1.8 |
| Foreign born; naturalized U.S. citizen | 106,677 | ±7,188 | 107,982 | ±7,222 |
| Male | 44.7% | ±1.9 | 44.9% | ±1.9 |
| Female | 55.3% | ±1.9 | 55.1% | ±1.9 |
| | | | | |
| Foreign born; not a U.S. citizen | 59,583 | ±5,539 | 62,474 | ±5,655 |
| Male | 52.3% | ±3.1 | 52.1% | ±3.2 |
| Female | 47.7% | ±3.1 | 47.9% | ±3.2 |
| Population born outside the United States | 166,260 | ±8,115 | 170,456 | ±8,596 |
| Entered 2010 or later | 19.7% | ±2.5 | 20.3% | ±2.5 |
| Entered 2000 to 2009 | 19.5% | ±2.5 | 19.5% | ±2.5 |
| Entered before 2000 | 60.8% | ±2.7 | 60.2% | ±2.7 |
| WORLD REGION OF BIRTH OF FOREIGN BORN | | | | |
| | | | | |
| Foreign-born population excluding population born at sea | 166,215 | ±8,106 | 170,411 | ±8,588 |
| Europe | 68.9% | ±2.8 | 67.5% | ±2.9 |
| Asia | 8.8% | ±1.6 | 9.9% | ±1.7 |
| Africa | 2.4% | ±0.8 | 2.4% | ±0.8 |
| Oceania | 0.9% | ±0.5 | 0.9% | ±0.5 |
| Latin America | 12.1% | ±2.3 | 12.4% | ±2.3 |
| Northern America | 6.9% | ±1.2 | 6.9% | ±1.2 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Foreign born | 76,014 | ±6,459 | 78,261 | ±6,461 |
| Male | 46.2% | ±2.9 | 46.0% | ±2.8 |
| Female | 53.8% | ±2.9 | 54.0% | ±2.8 |
| Foreign born; naturalized U.S. citizen | 49,972 | ±5,624 | 51,016 | ±5,578 |
| Male | 42.9% | ±3.9 | 43.4% | ±3.9 |
| Female | 57.1% | ±3.9 | 56.6% | ±3.9 |
| Foreign born; not a U.S. citizen | 26,042 | ±3,956 | 27,245 | ±3,799 |
| Male | 52.4% | ±5.5 | 50.9% | ±5.5 |
| Female | 47.6% | ±5.5 | 49.1% | ±5.5 |
| Population born outside the United States | 76,014 | ±6,459 | 78,261 | ±6,461 |
| Entered 2010 or later | 27.2% | ±4.4 | 27.0% | ±4.2 |
| Entered 2000 to 2009 | 26.7% | ±3.4 | 26.8% | ±3.4 |
| Entered before 2000 | 46.1% | ±4.7 | 46.2% | ±4.5 |
| WORLD REGION OF BIRTH OF FOREIGN BORN | | | | |
| Foreign-born population excluding population born at sea | 76,014 | ±6,459 | 78,261 | ±6,461 |
| Europe | 1.6% | ±0.9 | 1.7% | ±0.9 |
| Asia | 0.2% | ±0.2 | 0.2% | ±0.2 |
| Africa | 21.8% | ±4.5 | 21.7% | ±4.3 |
| Oceania | 0.0% | ±0.2 | 0.0% | ±0.2 |
| Latin America | 76.3% | ±4.4 | 76.0% | ±4.3 |
| Northern America | 0.2% | ±0.2 | 0.4% | ±0.4 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Foreign born | 115,982 | ±3,905 | 121,401 | ±4,197 |
| Male | 47.6% | ±1.3 | 48.0% | ±1.2 |
| Female | 52.4% | ±1.3 | 52.0% | ±1.2 |
| Foreign born; naturalized U.S. citizen | 65,766 | ±3,933 | 68,237 | ±3,993 |
| Male | 43.4% | ±2.1 | 43.7% | ±2.1 |
| Female | 56.6% | ±2.1 | 56.3% | ±2.1 |
| Foreign born; not a U.S. citizen | 50,216 | ±5,068 | 53,164 | ±5,114 |
| Male | 53.1% | ±2.8 | 53.5% | ±2.6 |
| Female | 46.9% | ±2.8 | 46.5% | ±2.6 |
| Population born outside the United States | 115,982 | ±3,905 | 121,401 | ±4,197 |
| Entered 2010 or later | 32.2% | ±3.4 | 32.8% | ±3.3 |
| Entered 2000 to 2009 | 22.9% | ±2.6 | 23.0% | ±2.5 |
| Entered before 2000 | 44.9% | ±3.3 | 44.3% | ±3.2 |
| WORLD REGION OF BIRTH OF FOREIGN BORN | | | | |
| Foreign-born population excluding population born at sea | 115,982 | ±3,905 | 121,401 | ±4,197 |
| Europe | 0.4% | ±0.2 | 0.6% | ±0.3 |
| Asia | 97.1% | ±1.1 | 96.2% | ±1.2 |
| Africa | 0.7% | ±0.5 | 0.9% | ±0.5 |
| Oceania | 0.0% | ±0.1 | 0.1% | ±0.1 |
| Latin America | 1.1% | ±0.6 | 1.4% | ±0.7 |
| Northern America | 0.7% | ±0.5 | 0.8% | ±0.5 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
| --- | --- | --- |
| | Estimate | Margin of Error |
| Foreign born | 7,864 | ±2,157 |
| Male | 51.9% | ±7.2 |
| Female | 48.1% | ±7.2 |
| Foreign born; naturalized U.S. citizen | 3,525 | ±1,124 |
| Male | 55.7% | ±10.4 |
| Female | 44.3% | ±10.4 |
| | | |
| Foreign born; not a U.S. citizen | 4,339 | ±1,794 |
| Male | 48.9% | ±12.5 |
| Female | 51.1% | ±12.5 |
| Population born outside the United States | 7,864 | ±2,157 |
| Entered 2010 or later | 35.9% | ±11.6 |
| Entered 2000 to 2009 | 28.9% | ±9.1 |
| Entered before 2000 | 35.3% | ±12.9 |
| WORLD REGION OF BIRTH OF FOREIGN BORN | | |
| | | |
| Foreign-born population excluding population born at sea | 7,864 | ±2,157 |
| Europe | 6.3% | ±4.5 |
| Asia | 52.8% | ±12.8 |
| Africa | 5.8% | ±4.6 |
| Oceania | 1.4% | ±2.0 |
| Latin America | 28.4% | ±10.7 |
| Northern America | 5.3% | ±4.8 |

Table: ACSSPP1Y2019.S0201

| | Connecticut | | | |
|---|---|---|---|---|
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH | | | | |
| Population 5 years and over | 437,459 | ±8,025 | 2,832,334 | ±1,141 |
| English only | 82.0% | ±1.8 | 87.2% | ±0.4 |
| Language other than English | 18.0% | ±1.8 | 12.8% | ±0.4 |
| Speak English less than "very well" | 6.9% | ±1.2 | 4.2% | ±0.3 |
| EMPLOYMENT STATUS | | | | |
| Population 16 years and over | 357,346 | ±6,814 | 2,490,242 | ±3,029 |
| In labor force | 68.2% | ±1.4 | 65.3% | ±0.4 |
| Civilian labor force | 68.0% | ±1.4 | 64.9% | ±0.4 |
| Employed | 62.5% | ±1.5 | 61.8% | ±0.4 |
| Unemployed | 5.5% | ±1.0 | 3.2% | ±0.2 |
| Unemployment Rate | 8.1% | ±1.5 | 4.9% | ±0.3 |
| Armed Forces | 0.2% | ±0.1 | 0.3% | ±0.1 |
| Not in labor force | 31.8% | ±1.4 | 34.7% | ±0.4 |
| Females 16 years and over | 187,227 | ±4,203 | 1,289,711 | ±2,395 |
| In labor force | 67.8% | ±1.8 | 61.1% | ±0.6 |
| Civilian labor force | 67.8% | ±1.8 | 61.0% | ±0.6 |
| Employed | 63.3% | ±1.8 | 58.3% | ±0.6 |
| Unemployed | 4.6% | ±1.2 | 2.8% | ±0.3 |
| Unemployment Rate | 6.7% | ±1.7 | 4.5% | ±0.4 |
| COMMUTING TO WORK | | | | |
| Workers 16 years and over | 218,272 | ±7,088 | 1,514,300 | ±10,482 |
| Car, truck, or van - drove alone | 73.5% | ±2.1 | 79.7% | ±0.7 |
| Car, truck, or van - carpooled | 9.6% | ±1.5 | 6.4% | ±0.4 |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH | | | | |
| Population 5 years and over | 2,246,438 | ±2,989 | 2,306,098 | ±5,298 |
| English only | 91.3% | ±0.4 | 91.2% | ±0.4 |
| Language other than English | 8.7% | ±0.4 | 8.8% | ±0.4 |
| Speak English less than "very well" | 2.6% | ±0.2 | 2.7% | ±0.2 |
| EMPLOYMENT STATUS | | | | |
| Population 16 years and over | 2,003,448 | ±3,089 | 2,043,008 | ±4,223 |
| In labor force | 64.7% | ±0.5 | 64.7% | ±0.5 |
| Civilian labor force | 64.3% | ±0.5 | 64.4% | ±0.5 |
| Employed | 61.5% | ±0.5 | 61.5% | ±0.5 |
| Unemployed | 2.8% | ±0.2 | 2.9% | ±0.2 |
| Unemployment Rate | 4.4% | ±0.3 | 4.5% | ±0.3 |
| Armed Forces | 0.4% | ±0.1 | 0.4% | ±0.1 |
| Not in labor force | 35.3% | ±0.5 | 35.3% | ±0.5 |
| Females 16 years and over | 1,034,893 | ±1,922 | 1,054,329 | ±2,810 |
| In labor force | 60.0% | ±0.6 | 60.1% | ±0.6 |
| Civilian labor force | 59.9% | ±0.6 | 60.0% | ±0.6 |
| Employed | 57.5% | ±0.6 | 57.5% | ±0.7 |
| Unemployed | 2.5% | ±0.2 | 2.5% | ±0.2 |
| Unemployment Rate | 4.1% | ±0.4 | 4.1% | ±0.4 |
| COMMUTING TO WORK | | | | |
| Workers 16 years and over | 1,213,722 | ±9,627 | 1,237,583 | ±10,258 |
| Car, truck, or van - drove alone | 81.2% | ±0.7 | 81.2% | ±0.7 |
| Car, truck, or van - carpooled | 5.5% | ±0.4 | 5.5% | ±0.4 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH | | | | |
| Population 5 years and over | 341,699 | ±5,505 | 378,081 | ±1,878 |
| English only | 88.4% | ±1.7 | 88.7% | ±1.6 |
| Language other than English | 11.6% | ±1.7 | 11.3% | ±1.6 |
| Speak English less than "very well" | 3.9% | ±1.0 | 3.8% | ±0.9 |
| EMPLOYMENT STATUS | | | | |
| Population 16 years and over | 289,444 | ±4,326 | 314,139 | ±2,352 |
| In labor force | 67.7% | ±1.4 | 67.7% | ±1.4 |
| Civilian labor force | 67.6% | ±1.4 | 67.6% | ±1.4 |
| Employed | 62.5% | ±1.6 | 62.1% | ±1.5 |
| Unemployed | 5.1% | ±1.1 | 5.5% | ±1.1 |
| Unemployment Rate | 7.6% | ±1.6 | 8.1% | ±1.6 |
| Armed Forces | 0.1% | ±0.1 | 0.1% | ±0.1 |
| Not in labor force | 32.3% | ±1.4 | 32.3% | ±1.4 |
| Females 16 years and over | 152,323 | ±2,978 | 165,762 | ±1,673 |
| In labor force | 67.7% | ±1.9 | 67.3% | ±1.9 |
| Civilian labor force | 67.7% | ±1.9 | 67.3% | ±1.9 |
| Employed | 63.3% | ±1.9 | 62.6% | ±1.9 |
| Unemployed | 4.4% | ±1.3 | 4.7% | ±1.3 |
| Unemployment Rate | 6.5% | ±1.8 | 7.0% | ±1.9 |
| COMMUTING TO WORK | | | | |
| Workers 16 years and over | 177,088 | ±5,498 | 190,346 | ±5,199 |
| Car, truck, or van - drove alone | 75.0% | ±2.2 | 74.9% | ±2.2 |
| Car, truck, or van - carpooled | 8.1% | ±1.4 | 8.3% | ±1.4 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH | | | | |
| Population 5 years and over | 157,130 | ±3,299 | 182,106 | ±1,297 |
| English only | 27.7% | ±2.6 | 34.3% | ±2.6 |
| Language other than English | 72.3% | ±2.6 | 65.7% | ±2.6 |
| Speak English less than "very well" | 25.6% | ±2.6 | 23.2% | ±2.3 |
| EMPLOYMENT STATUS | | | | |
| Population 16 years and over | 135,933 | ±2,385 | 151,463 | ±1,170 |
| In labor force | 67.7% | ±2.2 | 67.7% | ±2.1 |
| Civilian labor force | 67.4% | ±2.3 | 67.4% | ±2.2 |
| Employed | 64.5% | ±2.3 | 64.5% | ±2.2 |
| Unemployed | 2.9% | ±0.9 | 2.9% | ±0.8 |
| Unemployment Rate | 4.3% | ±1.3 | 4.3% | ±1.2 |
| Armed Forces | 0.3% | ±0.3 | 0.3% | ±0.3 |
| Not in labor force | 32.3% | ±2.2 | 32.3% | ±2.1 |
| Females 16 years and over | 71,558 | ±1,508 | 79,230 | ±984 |
| In labor force | 61.1% | ±3.2 | 61.4% | ±3.1 |
| Civilian labor force | 61.1% | ±3.2 | 61.4% | ±3.1 |
| Employed | 58.3% | ±3.2 | 58.5% | ±3.2 |
| Unemployed | 2.7% | ±1.1 | 2.9% | ±1.1 |
| Unemployment Rate | 4.5% | ±1.9 | 4.7% | ±1.7 |
| COMMUTING TO WORK | | | | |
| Workers 16 years and over | 86,172 | ±3,427 | 95,988 | ±3,252 |
| Car, truck, or van - drove alone | 70.0% | ±2.8 | 70.7% | ±2.6 |
| Car, truck, or van - carpooled | 14.7% | ±2.5 | 13.5% | ±2.3 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
| --- | --- | --- |
| | Estimate | Margin of Error |
| LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH | | |
| Population 5 years and over | 70,158 | ±5,744 |
| English only | 86.3% | ±2.7 |
| Language other than English | 13.7% | ±2.7 |
| Speak English less than "very well" | 4.8% | ±1.6 |
| EMPLOYMENT STATUS | | |
| Population 16 years and over | 48,604 | ±4,871 |
| In labor force | 66.2% | ±4.6 |
| Civilian labor force | 65.9% | ±4.7 |
| Employed | 60.3% | ±5.2 |
| Unemployed | 5.6% | ±2.5 |
| Unemployment Rate | 8.5% | ±3.9 |
| Armed Forces | 0.3% | ±0.4 |
| Not in labor force | 33.8% | ±4.6 |
| Females 16 years and over | 24,287 | ±3,588 |
| In labor force | 61.4% | ±6.5 |
| Civilian labor force | 61.4% | ±6.5 |
| Employed | 56.4% | ±6.7 |
| Unemployed | 4.9% | ±3.2 |
| Unemployment Rate | 8.0% | ±5.2 |
| COMMUTING TO WORK | | |
| Workers 16 years and over | 28,324 | ±3,461 |
| Car, truck, or van - drove alone | 76.7% | ±5.2 |
| Car, truck, or van - carpooled | 7.0% | ±3.2 |

Table: ACSSPP1Y2019.S0201

| | Connecticut | | | |
|---|---|---|---|---|
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| Public transportation (excluding taxicab) | 9.1% | ±1.4 | 4.3% | ±0.3 |
| Walked | 3.2% | ±0.8 | 2.5% | ±0.3 |
| Other means | 1.9% | ±0.7 | 1.0% | ±0.2 |
| Worked from home | 2.6% | ±0.9 | 6.1% | ±0.4 |
| Mean travel time to work (minutes) | 27.4 | ±1.2 | 27.7 | ±0.4 |
| OCCUPATION | | | | |
| Civilian employed population 16 years and over | 223,364 | ±7,443 | 1,538,303 | ±11,068 |
| Management, business, science, and arts occupations | 30.1% | ±2.2 | 48.8% | ±0.6 |
| Service occupations | 29.6% | ±2.4 | 16.3% | ±0.6 |
| Sales and office occupations | 18.7% | ±1.7 | 19.4% | ±0.5 |
| Natural resources, construction, and maintenance occupations | 5.5% | ±0.9 | 6.4% | ±0.4 |
| Production, transportation, and material moving occupations | 16.0% | ±1.8 | 9.0% | ±0.4 |
| Male civilian employed population 16 years and over | 104,918 | ±4,641 | 786,814 | ±8,019 |
| Management, business, science, and arts occupations | 24.3% | ±2.5 | 45.4% | ±0.9 |
| Service occupations | 25.2% | ±3.1 | 13.7% | ±0.7 |
| Sales and office occupations | 12.3% | ±2.2 | 15.0% | ±0.7 |

Table: ACSSPP1Y2019.S0201

| | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| Public transportation (excluding taxicab) | 3.4% | ±0.2 | 3.4% | ±0.2 |
| Walked | 2.3% | ±0.3 | 2.3% | ±0.3 |
| Other means | 0.8% | ±0.1 | 0.8% | ±0.1 |
| Worked from home | 6.7% | ±0.4 | 6.7% | ±0.4 |
| Mean travel time to work (minutes) | 27.7 | ±0.4 | 27.7 | ±0.4 |
| OCCUPATION | | | | |
| Civilian employed population 16 years and over | 1,231,360 | ±10,092 | 1,256,190 | ±10,784 |
| Management, business, science, and arts occupations | 50.7% | ±0.7 | 50.7% | ±0.7 |
| Service occupations | 14.3% | ±0.6 | 14.3% | ±0.6 |
| Sales and office occupations | 20.1% | ±0.6 | 20.0% | ±0.6 |
| Natural resources, construction, and maintenance occupations | 6.9% | ±0.4 | 6.9% | ±0.4 |
| Production, transportation, and material moving occupations | 8.0% | ±0.4 | 8.1% | ±0.4 |
| Male civilian employed population 16 years and over | 636,550 | ±7,481 | 649,453 | ±7,590 |
| Management, business, science, and arts occupations | 47.1% | ±1.1 | 47.0% | ±1.0 |
| Service occupations | 12.2% | ±0.7 | 12.2% | ±0.7 |
| Sales and office occupations | 15.8% | ±0.8 | 15.7% | ±0.7 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Public transportation (excluding taxicab) | 9.7% | ±1.6 | 9.4% | ±1.5 |
| Walked | 2.8% | ±0.8 | 2.9% | ±0.8 |
| Other means | 1.8% | ±0.8 | 1.8% | ±0.8 |
| Worked from home | 2.6% | ±1.0 | 2.7% | ±1.0 |
| Mean travel time to work (minutes) | 27.8 | ±1.5 | 27.6 | ±1.4 |
| OCCUPATION | | | | |
| Civilian employed population 16 years and over | 180,938 | ±5,464 | 195,075 | ±5,236 |
| Management, business, science, and arts occupations | 30.5% | ±2.4 | 31.3% | ±2.4 |
| Service occupations | 30.6% | ±2.5 | 29.9% | ±2.4 |
| Sales and office occupations | 18.3% | ±1.9 | 18.0% | ±1.7 |
| Natural resources, construction, and maintenance occupations | 5.0% | ±0.9 | 5.3% | ±0.9 |
| Production, transportation, and material moving occupations | 15.7% | ±1.8 | 15.5% | ±1.7 |
| Male civilian employed population 16 years and over | 84,513 | ±3,504 | 91,302 | ±3,516 |
| Management, business, science, and arts occupations | 24.4% | ±3.1 | 24.8% | ±2.9 |
| Service occupations | 26.8% | ±3.2 | 26.2% | ±3.1 |
| Sales and office occupations | 11.3% | ±2.3 | 11.7% | ±2.2 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Public transportation (excluding taxicab) | 5.7% | ±1.3 | 5.9% | ±1.2 |
| Walked | 3.1% | ±1.3 | 2.9% | ±1.1 |
| Other means | 1.3% | ±0.8 | 1.2% | ±0.7 |
| Worked from home | 5.1% | ±1.3 | 5.9% | ±1.5 |
| Mean travel time to work (minutes) | 27.4 | ±1.6 | 27.5 | ±1.6 |
| OCCUPATION | | | | |
| Civilian employed population 16 years and over | 87,718 | ±3,555 | 97,657 | ±3,323 |
| Management, business, science, and arts occupations | 61.4% | ±3.1 | 62.6% | ±3.1 |
| Service occupations | 13.8% | ±1.9 | 13.4% | ±1.8 |
| Sales and office occupations | 14.4% | ±2.3 | 14.2% | ±2.3 |
| Natural resources, construction, and maintenance occupations | 1.7% | ±0.9 | 1.5% | ±0.8 |
| Production, transportation, and material moving occupations | 8.8% | ±2.1 | 8.3% | ±1.9 |
| Male civilian employed population 16 years and over | 45,982 | ±2,353 | 51,311 | ±2,134 |
| Management, business, science, and arts occupations | 62.2% | ±5.0 | 63.2% | ±4.7 |
| Service occupations | 11.0% | ±2.7 | 10.7% | ±2.5 |
| Sales and office occupations | 12.3% | ±2.7 | 12.4% | ±2.6 |

Table: ACSSPP1Y2019.S0201

|  | Two or more races, not Hispanic or Latino | |
|---|---|---|
| Label | Estimate | Margin of Error |
| Public transportation (excluding taxicab) | 4.7% | ±2.1 |
| Walked | 3.3% | ±2.2 |
| Other means | 1.4% | ±1.4 |
| Worked from home | 6.8% | ±3.3 |
| Mean travel time to work (minutes) | 26.8 | ±2.5 |
| OCCUPATION | | |
| Civilian employed population 16 years and over | 29,293 | ±3,644 |
| Management, business, science, and arts occupations | 49.4% | ±5.3 |
| Service occupations | 16.2% | ±4.1 |
| Sales and office occupations | 14.6% | ±3.9 |
| Natural resources, construction, and maintenance occupations | 8.7% | ±3.5 |
| Production, transportation, and material moving occupations | 11.0% | ±4.0 |
| Male civilian employed population 16 years and over | 15,584 | ±2,242 |
| Management, business, science, and arts occupations | 42.4% | ±7.4 |
| Service occupations | 11.8% | ±5.0 |
| Sales and office occupations | 14.1% | ±4.9 |

Table: ACSSPP1Y2019.S0201

| | Connecticut | | | |
|---|---|---|---|---|
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| Natural resources, construction, and maintenance occupations | 10.1% | ±1.7 | 12.0% | ±0.7 |
| Production, transportation, and material moving occupations | 28.1% | ±3.2 | 13.9% | ±0.7 |
| Female civilian employed population 16 years and over | 118,446 | ±4,322 | 751,489 | ±7,333 |
| Management, business, science, and arts occupations | 35.3% | ±3.0 | 52.5% | ±1.0 |
| Service occupations | 33.5% | ±2.7 | 18.9% | ±0.9 |
| Sales and office occupations | 24.5% | ±2.6 | 24.1% | ±0.9 |
| Natural resources, construction, and maintenance occupations | 1.4% | ±0.9 | 0.5% | ±0.2 |
| Production, transportation, and material moving occupations | 5.4% | ±1.7 | 4.0% | ±0.4 |
| INDUSTRY | | | | |
| Civilian employed population 16 years and over | 223,364 | ±7,443 | 1,538,303 | ±11,068 |
| Agriculture, forestry, fishing and hunting, and mining | 0.1% | ±0.1 | 0.5% | ±0.1 |
| Construction | 3.7% | ±0.7 | 5.8% | ±0.4 |
| Manufacturing | 5.5% | ±1.0 | 10.0% | ±0.4 |
| Wholesale trade | 1.5% | ±0.5 | 2.5% | ±0.2 |
| Retail trade | 12.0% | ±1.7 | 10.1% | ±0.4 |

Table: ACSSPP1Y2019.S0201

|  | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| Natural resources, construction, and maintenance occupations | 12.9% | ±0.8 | 12.9% | ±0.8 |
| Production, transportation, and material moving occupations | 12.0% | ±0.7 | 12.1% | ±0.6 |
| Female civilian employed population 16 years and over | 594,810 | ±6,606 | 606,737 | ±7,181 |
| Management, business, science, and arts occupations | 54.6% | ±1.0 | 54.6% | ±1.0 |
| Service occupations | 16.5% | ±0.9 | 16.7% | ±0.9 |
| Sales and office occupations | 24.7% | ±1.0 | 24.6% | ±1.0 |
| Natural resources, construction, and maintenance occupations | 0.4% | ±0.2 | 0.5% | ±0.2 |
| Production, transportation, and material moving occupations | 3.7% | ±0.4 | 3.7% | ±0.4 |
| INDUSTRY |  |  |  |  |
| Civilian employed population 16 years and over | 1,231,360 | ±10,092 | 1,256,190 | ±10,784 |
| Agriculture, forestry, fishing and hunting, and mining | 0.5% | ±0.1 | 0.5% | ±0.1 |
| Construction | 6.4% | ±0.4 | 6.4% | ±0.4 |
| Manufacturing | 10.4% | ±0.4 | 10.4% | ±0.4 |
| Wholesale trade | 2.6% | ±0.3 | 2.6% | ±0.3 |
| Retail trade | 10.0% | ±0.4 | 10.0% | ±0.4 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Natural resources, construction, and maintenance occupations | 9.7% | ±1.8 | 10.0% | ±1.6 |
| Production, transportation, and material moving occupations | 27.9% | ±3.4 | 27.4% | ±3.2 |
| Female civilian employed population 16 years and over | 96,425 | ±3,509 | 103,773 | ±3,456 |
| Management, business, science, and arts occupations | 35.9% | ±3.1 | 37.0% | ±3.1 |
| Service occupations | 33.9% | ±3.2 | 33.2% | ±3.0 |
| Sales and office occupations | 24.4% | ±2.8 | 23.6% | ±2.6 |
| Natural resources, construction, and maintenance occupations | 0.9% | ±0.6 | 1.2% | ±0.8 |
| Production, transportation, and material moving occupations | 5.0% | ±1.7 | 5.0% | ±1.7 |
| INDUSTRY | | | | |
| Civilian employed population 16 years and over | 180,938 | ±5,464 | 195,075 | ±5,236 |
| Agriculture, forestry, fishing and hunting, and mining | 0.2% | ±0.2 | 0.1% | ±0.1 |
| Construction | 3.6% | ±0.8 | 3.6% | ±0.8 |
| Manufacturing | 5.4% | ±1.0 | 5.4% | ±1.0 |
| Wholesale trade | 1.8% | ±0.7 | 1.7% | ±0.6 |
| Retail trade | 10.9% | ±1.6 | 11.2% | ±1.5 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Natural resources, construction, and maintenance occupations | 3.0% | ±1.6 | 2.7% | ±1.5 |
| Production, transportation, and material moving occupations | 11.5% | ±3.2 | 11.0% | ±2.9 |
| Female civilian employed population 16 years and over | 41,736 | ±2,414 | 46,346 | ±2,480 |
| Management, business, science, and arts occupations | 60.4% | ±3.8 | 61.9% | ±3.8 |
| Service occupations | 16.9% | ±3.4 | 16.4% | ±3.2 |
| Sales and office occupations | 16.7% | ±3.0 | 16.1% | ±2.9 |
| Natural resources, construction, and maintenance occupations | 0.2% | ±0.4 | 0.3% | ±0.4 |
| Production, transportation, and material moving occupations | 5.7% | ±1.6 | 5.3% | ±1.5 |
| INDUSTRY | | | | |
| Civilian employed population 16 years and over | 87,718 | ±3,555 | 97,657 | ±3,323 |
| Agriculture, forestry, fishing and hunting, and mining | 0.4% | ±0.3 | 0.3% | ±0.3 |
| Construction | 0.9% | ±0.5 | 1.2% | ±0.5 |
| Manufacturing | 13.8% | ±1.7 | 13.4% | ±1.6 |
| Wholesale trade | 1.9% | ±0.9 | 2.1% | ±0.9 |
| Retail trade | 10.2% | ±2.1 | 9.5% | ±1.9 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| Natural resources, construction, and maintenance occupations | 13.8% | ±5.8 |
| Production, transportation, and material moving occupations | 17.8% | ±6.7 |
| Female civilian employed population 16 years and over | 13,709 | ±2,605 |
| Management, business, science, and arts occupations | 57.3% | ±7.6 |
| Service occupations | 21.2% | ±6.3 |
| Sales and office occupations | 15.2% | ±5.9 |
| Natural resources, construction, and maintenance occupations | 3.0% | ±4.3 |
| Production, transportation, and material moving occupations | 3.3% | ±3.2 |
| INDUSTRY | | |
| Civilian employed population 16 years and over | 29,293 | ±3,644 |
| Agriculture, forestry, fishing and hunting, and mining | 0.2% | ±0.3 |
| Construction | 5.8% | ±2.8 |
| Manufacturing | 8.1% | ±2.7 |
| Wholesale trade | 2.2% | ±1.5 |
| Retail trade | 10.4% | ±3.5 |

Table: ACSSPP1Y2019.S0201

| | Connecticut | | | |
|---|---|---|---|---|
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| Transportation and warehousing, and utilities | 8.2% | ±1.2 | 4.2% | ±0.3 |
| Information | 1.5% | ±0.5 | 1.9% | ±0.2 |
| Finance and insurance, and real estate and rental and leasing | 5.2% | ±1.0 | 9.1% | ±0.4 |
| Professional, scientific, and management, and administrative and waste management services | 7.8% | ±1.2 | 11.4% | ±0.4 |
| Educational services, and health care and social assistance | 35.9% | ±2.2 | 28.3% | ±0.7 |
| Arts, entertainment, and recreation, and accommodation and food services | 9.6% | ±1.3 | 8.4% | ±0.5 |
| Other services (except public administration) | 4.1% | ±1.0 | 4.4% | ±0.3 |
| Public administration | 4.7% | ±0.9 | 3.5% | ±0.2 |
| CLASS OF WORKER | | | | |
| Civilian employed population 16 years and over | 223,364 | ±7,443 | 1,538,303 | ±11,068 |
| Private wage and salary workers | 80.8% | ±1.9 | 79.2% | ±0.5 |
| Government workers | 15.9% | ±1.8 | 14.1% | ±0.5 |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Transportation and warehousing, and utilities | 3.7% | ±0.2 | 3.7% | ±0.2 |
| Information | 1.9% | ±0.2 | 1.9% | ±0.2 |
| Finance and insurance, and real estate and rental and leasing | 9.7% | ±0.4 | 9.6% | ±0.4 |
| Professional, scientific, and management, and administrative and waste management services | 11.7% | ±0.5 | 11.6% | ±0.5 |
| Educational services, and health care and social assistance | 27.2% | ±0.7 | 27.3% | ±0.7 |
| Arts, entertainment, and recreation, and accommodation and food services | 7.9% | ±0.5 | 8.1% | ±0.5 |
| Other services (except public administration) | 4.4% | ±0.3 | 4.4% | ±0.3 |
| Public administration | 3.5% | ±0.3 | 3.4% | ±0.3 |
| CLASS OF WORKER | | | | |
| Civilian employed population 16 years and over | 1,231,360 | ±10,092 | 1,256,190 | ±10,784 |
| Private wage and salary workers | 78.6% | ±0.6 | 78.7% | ±0.6 |
| Government workers | 14.0% | ±0.6 | 14.0% | ±0.6 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Transportation and warehousing, and utilities | 8.3% | ±1.4 | 8.0% | ±1.3 |
| Information | 1.6% | ±0.6 | 1.6% | ±0.6 |
| Finance and insurance, and real estate and rental and leasing | 5.2% | ±1.2 | 5.0% | ±1.1 |
| Professional, scientific, and management, and administrative and waste management services | 7.2% | ±1.3 | 7.2% | ±1.3 |
| Educational services, and health care and social assistance | 37.7% | ±2.4 | 37.5% | ±2.3 |
| Arts, entertainment, and recreation, and accommodation and food services | 9.0% | ±1.5 | 9.4% | ±1.5 |
| Other services (except public administration) | 3.9% | ±1.1 | 4.1% | ±1.1 |
| Public administration | 5.4% | ±1.1 | 5.2% | ±1.1 |
| CLASS OF WORKER | | | | |
| Civilian employed population 16 years and over | 180,938 | ±5,464 | 195,075 | ±5,236 |
| Private wage and salary workers | 79.2% | ±2.1 | 79.8% | ±2.0 |
| Government workers | 17.4% | ±2.0 | 16.8% | ±1.9 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Transportation and warehousing, and utilities | 2.2% | ±0.8 | 2.3% | ±0.8 |
| Information | 3.1% | ±1.1 | 2.8% | ±1.0 |
| Finance and insurance, and real estate and rental and leasing | 11.1% | ±2.0 | 10.9% | ±1.9 |
| Professional, scientific, and management, and administrative and waste management services | 15.8% | ±2.3 | 15.3% | ±2.2 |
| Educational services, and health care and social assistance | 24.9% | ±3.0 | 25.5% | ±2.9 |
| Arts, entertainment, and recreation, and accommodation and food services | 10.1% | ±2.0 | 11.2% | ±2.2 |
| Other services (except public administration) | 4.6% | ±1.4 | 4.2% | ±1.3 |
| Public administration | 1.1% | ±0.4 | 1.2% | ±0.5 |
| CLASS OF WORKER | | | | |
| Civilian employed population 16 years and over | 87,718 | ±3,555 | 97,657 | ±3,323 |
| Private wage and salary workers | 86.3% | ±2.0 | 86.1% | ±2.0 |
| Government workers | 9.0% | ±1.6 | 9.5% | ±1.6 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
| --- | --- | --- |
| | Estimate | Margin of Error |
| Transportation and warehousing, and utilities | 3.9% | ±2.4 |
| Information | 0.4% | ±0.6 |
| Finance and insurance, and real estate and rental and leasing | 6.2% | ±2.5 |
| Professional, scientific, and management, and administrative and waste management services | 9.8% | ±3.5 |
| Educational services, and health care and social assistance | 29.4% | ±5.7 |
| Arts, entertainment, and recreation, and accommodation and food services | 16.5% | ±5.3 |
| Other services (except public administration) | 4.9% | ±3.1 |
| Public administration | 2.1% | ±1.4 |
| CLASS OF WORKER | | |
| Civilian employed population 16 years and over | 29,293 | ±3,644 |
| Private wage and salary workers | 84.0% | ±4.3 |
| Government workers | 12.4% | ±3.6 |

Table: ACSSPP1Y2019.S0201

| | Connecticut | | | |
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|
| Self-employed workers in own not incorporated business | 3.2% | ±0.8 | 6.5% | ±0.3 |
| Unpaid family workers | 0.1% | ±0.1 | 0.2% | ±0.1 |
| INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) | | | | |
| Households | 161,089 | ±5,513 | 1,199,395 | ±6,821 |
| Median household income (dollars) | 49,565 | ±3,145 | 83,921 | ±1,513 |
| With earnings | 79.8% | ±1.7 | 77.3% | ±0.5 |
| Mean earnings (dollars) | 71,060 | ±3,201 | 122,842 | ±2,145 |
| With Social Security income | 24.3% | ±1.8 | 34.1% | ±0.4 |
| Mean Social Security income (dollars) | 16,905 | ±945 | 22,198 | ±248 |
| With Supplemental Security Income | 7.9% | ±1.3 | 4.2% | ±0.3 |
| Mean Supplemental Security Income (dollars) | 9,657 | ±749 | 11,193 | ±620 |
| With cash public assistance income | 5.8% | ±1.3 | 2.6% | ±0.3 |
| Mean cash public assistance income (dollars) | 3,061 | ±830 | 3,531 | ±411 |
| With retirement income | 16.2% | ±1.4 | 27.4% | ±0.5 |
| Mean retirement income (dollars) | 21,060 | ±1,849 | 32,933 | ±1,209 |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Self-employed workers in own not incorporated business | 7.1% | ±0.3 | 7.1% | ±0.3 |
| Unpaid family workers | 0.2% | ±0.1 | 0.2% | ±0.1 |
| INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) | | | | |
| Households | 986,092 | ±6,224 | 1,001,394 | ±6,306 |
| Median household income (dollars) | 89,685 | ±1,464 | 89,484 | ±1,538 |
| With earnings | 76.2% | ±0.5 | 76.3% | ±0.5 |
| Mean earnings (dollars) | 129,380 | ±2,336 | 128,967 | ±2,324 |
| With Social Security income | 36.6% | ±0.5 | 36.3% | ±0.5 |
| Mean Social Security income (dollars) | 22,776 | ±266 | 22,715 | ±263 |
| With Supplemental Security Income | 3.8% | ±0.3 | 3.8% | ±0.3 |
| Mean Supplemental Security Income (dollars) | 11,802 | ±715 | 11,644 | ±708 |
| With cash public assistance income | 2.1% | ±0.2 | 2.1% | ±0.2 |
| Mean cash public assistance income (dollars) | 3,818 | ±558 | 3,880 | ±550 |
| With retirement income | 30.0% | ±0.5 | 29.8% | ±0.5 |
| Mean retirement income (dollars) | 34,072 | ±1,314 | 34,006 | ±1,307 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Self-employed workers in own not incorporated business | 3.4% | ±0.9 | 3.4% | ±0.9 |
| Unpaid family workers | 0.1% | ±0.1 | 0.1% | ±0.1 |
| INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) | | | | |
| Households | 134,641 | ±4,457 | 144,664 | ±4,256 |
| Median household income (dollars) | 50,325 | ±3,397 | 50,658 | ±2,558 |
| With earnings | 79.3% | ±1.9 | 79.0% | ±1.8 |
| Mean earnings (dollars) | 72,254 | ±3,989 | 72,610 | ±3,549 |
| With Social Security income | 26.2% | ±1.9 | 25.9% | ±1.9 |
| Mean Social Security income (dollars) | 16,964 | ±998 | 17,065 | ±974 |
| With Supplemental Security Income | 7.7% | ±1.3 | 7.6% | ±1.3 |
| Mean Supplemental Security Income (dollars) | 9,481 | ±802 | 9,544 | ±747 |
| With cash public assistance income | 5.0% | ±1.2 | 5.1% | ±1.2 |
| Mean cash public assistance income (dollars) | 2,427 | ±548 | 2,415 | ±517 |
| With retirement income | 16.6% | ±1.8 | 17.0% | ±1.7 |
| Mean retirement income (dollars) | 20,695 | ±2,015 | 21,126 | ±1,934 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Self-employed workers in own not incorporated business | 4.5% | ±1.3 | 4.2% | ±1.2 |
| Unpaid family workers | 0.2% | ±0.3 | 0.2% | ±0.2 |
| INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) | | | | |
| Households | 52,759 | ±2,577 | 57,647 | ±2,575 |
| Median household income (dollars) | 105,236 | ±6,560 | 104,849 | ±7,048 |
| With earnings | 91.8% | ±1.9 | 91.6% | ±1.9 |
| Mean earnings (dollars) | 145,326 | ±10,812 | 142,461 | ±10,152 |
| With Social Security income | 14.5% | ±2.2 | 13.9% | ±2.0 |
| Mean Social Security income (dollars) | 23,234 | ±2,922 | 22,629 | ±2,792 |
| With Supplemental Security Income | 3.6% | ±1.5 | 3.6% | ±1.4 |
| Mean Supplemental Security Income (dollars) | 12,340 | ±5,099 | 11,776 | ±4,629 |
| With cash public assistance income | 3.5% | ±1.8 | 4.0% | ±1.7 |
| Mean cash public assistance income (dollars) | 3,495 | ±2,235 | 4,059 | ±2,131 |
| With retirement income | 10.0% | ±2.0 | 9.9% | ±2.0 |
| Mean retirement income (dollars) | 30,828 | ±8,569 | 29,096 | ±8,267 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| Self-employed workers in own not incorporated business | 3.4% | ±1.9 |
| Unpaid family workers | 0.2% | ±0.3 |
| INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS) | | |
| Households | 19,653 | ±2,550 |
| Median household income (dollars) | 64,892 | ±12,216 |
| With earnings | 76.4% | ±6.7 |
| Mean earnings (dollars) | 99,568 | ±11,447 |
| With Social Security income | 21.5% | ±7.0 |
| Mean Social Security income (dollars) | 15,863 | ±2,441 |
| With Supplemental Security Income | 7.5% | ±3.8 |
| Mean Supplemental Security Income (dollars) | 6,985 | ±2,928 |
| With cash public assistance income | 6.2% | ±3.1 |
| Mean cash public assistance income (dollars) | 4,269 | ±2,066 |
| With retirement income | 18.4% | ±6.5 |
| Mean retirement income (dollars) | 25,114 | ±7,856 |

Table: ACSSPP1Y2019.S0201

| Label | Connecticut | | | |
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|
| With Food Stamp/SNAP benefits | 24.3% | ±2.3 | 8.6% | ±0.4 |
| Families | 103,387 | ±4,649 | 761,636 | ±8,817 |
| | | | | |
| Median family income (dollars) | 61,028 | ±3,824 | 109,881 | ±2,122 |
| Married-couple family | 42.0% | ±3.2 | 76.8% | ±0.8 |
| Median income (dollars) | 96,019 | ±7,439 | 128,552 | ±2,072 |
| Male householder, no spouse present, family | 12.1% | ±2.3 | 6.6% | ±0.6 |
| Median income (dollars) | 50,243 | ±7,417 | 69,968 | ±5,058 |
| Female householder, no husband present, family | 45.9% | ±2.7 | 16.5% | ±0.7 |
| Median income (dollars) | 37,050 | ±5,381 | 51,666 | ±2,160 |
| Individuals | 470,791 | ±8,610 | 2,964,333 | ***** |
| Per capita income (dollars) | 25,297 | ±1,170 | 49,820 | ±682 |
| With earnings for full-time, year-round workers: | | | | |
| Male | 70,052 | ±3,922 | 606,276 | ±7,441 |
| Female | 72,554 | ±4,401 | 463,587 | ±8,903 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | | |
| Male | 60,800 | ±3,407 | 105,380 | ±2,318 |
| Female | 49,932 | ±2,795 | 75,891 | ±1,818 |
| Median earnings (dollars) full-time, year-round workers: | | | | |

Table: ACSSPP1Y2019.S0201

|  | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|
| With Food Stamp/SNAP benefits | 6.3% | ±0.4 | 6.5% | ±0.4 |
| Families | 620,377 | ±7,333 | 630,542 | ±7,408 |
| Median family income (dollars) | 116,783 | ±2,114 | 116,397 | ±2,061 |
| Married-couple family | 81.1% | ±0.8 | 80.9% | ±0.8 |
| Median income (dollars) | 130,870 | ±1,517 | 130,861 | ±1,478 |
| Male householder, no spouse present, family | 6.0% | ±0.5 | 6.0% | ±0.5 |
| Median income (dollars) | 75,803 | ±6,164 | 75,665 | ±6,022 |
| Female householder, no husband present, family | 12.8% | ±0.7 | 13.0% | ±0.7 |
| Median income (dollars) | 59,644 | ±4,290 | 58,977 | ±4,569 |
| Individuals | 2,339,665 | ±3,330 | 2,407,839 | ±6,043 |
| Per capita income (dollars) | 54,312 | ±861 | 53,531 | ±835 |
| With earnings for full-time, year-round workers: | | | | |
| Male | 496,523 | ±6,823 | 505,824 | ±6,734 |
| Female | 364,312 | ±7,498 | 371,958 | ±7,679 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | | |
| Male | 111,247 | ±2,746 | 110,797 | ±2,727 |
| Female | 79,177 | ±2,158 | 78,737 | ±2,187 |
| Median earnings (dollars) full-time, year-round workers: | | | | |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| With Food Stamp/SNAP benefits | 23.0% | ±2.4 | 23.3% | ±2.4 |
| Families | 84,502 | ±3,787 | 91,166 | ±3,894 |
| Median family income (dollars) | 62,571 | ±4,277 | 63,706 | ±3,840 |
| Married-couple family | 41.9% | ±3.4 | 42.3% | ±3.4 |
| Median income (dollars) | 97,618 | ±7,710 | 98,988 | ±6,170 |
| Male householder, no spouse present, family | 11.4% | ±2.6 | 11.7% | ±2.5 |
| Median income (dollars) | 50,351 | ±16,315 | 52,248 | ±17,612 |
| Female householder, no husband present, family | 46.7% | ±2.9 | 46.0% | ±2.8 |
| Median income (dollars) | 37,882 | ±7,090 | 37,682 | ±6,954 |
| Individuals | 360,830 | ±6,223 | 403,138 | ±1,891 |
| Per capita income (dollars) | 27,426 | ±1,193 | 26,810 | ±1,294 |
| With earnings for full-time, year-round workers: | | | | |
| Male | 56,549 | ±3,186 | 60,673 | ±3,424 |
| Female | 59,722 | ±3,987 | 64,386 | ±3,854 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | | |
| Male | 63,259 | ±3,969 | 63,000 | ±3,756 |
| Female | 51,447 | ±3,099 | 51,175 | ±2,925 |
| Median earnings (dollars) full-time, year-round workers: | | | | |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| With Food Stamp/SNAP benefits | 6.6% | ±2.1 | 7.6% | ±2.1 |
| Families | 40,064 | ±2,000 | 43,065 | ±2,173 |
| Median family income (dollars) | 126,911 | ±12,046 | 125,788 | ±12,083 |
| Married-couple family | 89.3% | ±2.9 | 88.2% | ±2.5 |
| Median income (dollars) | 130,468 | ±7,605 | 131,722 | ±8,335 |
| Male householder, no spouse present, family | 4.2% | ±1.9 | 4.1% | ±1.8 |
| Median income (dollars) | 57,482 | ±37,300 | 55,901 | ±33,393 |
| Female householder, no husband present, family | 6.5% | ±1.8 | 7.7% | ±1.7 |
| Median income (dollars) | 69,006 | ±31,381 | 62,250 | ±11,733 |
| Individuals | 165,523 | ±3,653 | 194,269 | ±1,301 |
| Per capita income (dollars) | 48,487 | ±3,054 | 45,282 | ±2,691 |
| With earnings for full-time, year-round workers: | | | | |
| Male | 38,377 | ±2,226 | 42,588 | ±2,248 |
| Female | 27,790 | ±2,190 | 30,453 | ±2,301 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | | |
| Male | 101,443 | ±7,809 | 101,418 | ±7,178 |
| Female | 90,656 | ±7,586 | 89,102 | ±7,094 |
| Median earnings (dollars) full-time, year-round workers: | | | | |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| With Food Stamp/SNAP benefits | 23.3% | ±6.4 |
| Families | 12,749 | ±2,065 |
| Median family income (dollars) | 100,490 | ±18,615 |
| Married-couple family | 65.9% | ±8.7 |
| Median income (dollars) | 126,207 | ±25,969 |
| Male householder, no spouse present, family | 10.2% | ±5.2 |
| Median income (dollars) | 86,009 | ±30,819 |
| Female householder, no husband present, family | 23.9% | ±7.3 |
| Median income (dollars) | N | N |
| Individuals | 79,510 | ±6,465 |
| Per capita income (dollars) | 27,023 | ±5,128 |
| With earnings for full-time, year-round workers: | | |
| Male | 11,305 | ±1,868 |
| Female | 8,564 | ±1,944 |
| Mean earnings (dollars)  for full-time, year-round workers: | | |
| Male | 86,870 | ±12,646 |
| Female | 59,736 | ±7,466 |
| Median earnings (dollars) full-time, year-round workers: | | |

Table: ACSSPP1Y2019.S0201

| Label | Connecticut | | | |
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|
| Male | 47,155 | ±3,516 | 71,826 | ±752 |
| Female | 42,167 | ±1,652 | 60,107 | ±1,023 |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | 460,266 | ±8,780 | 2,923,329 | ±1,664 |
| With private health insurance | 55.2% | ±2.2 | 74.5% | ±0.6 |
| With public coverage | 47.1% | ±2.2 | 35.0% | ±0.5 |
| No health insurance coverage | 6.8% | ±1.0 | 4.4% | ±0.3 |
| POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED | | | | |
| All families | 16.3% | ±2.2 | 4.8% | ±0.4 |
| With related children of the householder under 18 years | 22.9% | ±3.5 | 8.1% | ±0.8 |
| With related children of the householder under 5 years only | 12.4% | ±6.8 | 5.9% | ±2.3 |
| Married-couple family | 6.6% | ±2.6 | 2.1% | ±0.3 |
| With related children of the householder under 18 years | 9.1% | ±4.3 | 3.0% | ±0.7 |
| With related children of the householder under 5 years only | N | N | N | N |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Male | 75,204 | ±1,638 | 75,031 | ±1,898 |
| Female | 61,572 | ±678 | 61,379 | ±693 |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | 2,309,288 | ±3,989 | 2,376,892 | ±6,463 |
| With private health insurance | 77.2% | ±0.6 | 77.1% | ±0.6 |
| With public coverage | 34.3% | ±0.5 | 34.3% | ±0.5 |
| No health insurance coverage | 3.7% | ±0.3 | 3.8% | ±0.3 |
| POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED | | | | |
| All families | 3.0% | ±0.3 | 3.2% | ±0.4 |
| With related children of the householder under 18 years | 4.8% | ±0.8 | 5.2% | ±0.8 |
| With related children of the householder under 5 years only | 4.3% | ±1.9 | 4.2% | ±1.9 |
| Married-couple family | 1.5% | ±0.2 | 1.5% | ±0.2 |
| With related children of the householder under 18 years | 1.9% | ±0.6 | 2.0% | ±0.6 |
| With related children of the householder under 5 years only | N | N | N | N |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Male | 49,198 | ±4,090 | 50,149 | ±3,641 |
| Female | 44,042 | ±2,321 | 43,788 | ±2,425 |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | 352,076 | ±6,349 | 393,826 | ±2,308 |
| With private health insurance | 58.1% | ±2.6 | 58.6% | ±2.4 |
| With public coverage | 45.4% | ±2.5 | 45.2% | ±2.4 |
| No health insurance coverage | 6.4% | ±1.0 | 6.2% | ±0.9 |
| POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED | | | | |
| All families | 15.7% | ±2.3 | 16.0% | ±2.4 |
| With related children of the householder under 18 years | 22.8% | ±3.9 | 23.2% | ±3.7 |
| With related children of the householder under 5 years only | 14.1% | ±8.9 | 13.4% | ±8.4 |
| Married-couple family | 6.8% | ±3.1 | 6.7% | ±2.9 |
| With related children of the householder under 18 years | 10.8% | ±5.4 | 10.6% | ±5.0 |
| With related children of the householder under 5 years only | N | N | N | N |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Male | 77,990 | ±5,456 | 77,596 | ±4,852 |
| Female | 70,489 | ±3,683 | 69,015 | ±4,505 |
| HEALTH INSURANCE COVERAGE | | | | |
| Civilian noninstitutionalized population | 164,617 | ±3,645 | 193,250 | ±1,392 |
| With private health insurance | 75.9% | ±3.4 | 76.4% | ±3.1 |
| With public coverage | 23.2% | ±2.9 | 21.6% | ±2.7 |
| No health insurance coverage | 6.1% | ±1.6 | 6.6% | ±1.5 |
| POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED | | | | |
| All families | 5.6% | ±2.1 | 6.2% | ±2.2 |
| With related children of the householder under 18 years | 5.6% | ±2.6 | 6.5% | ±2.6 |
| With related children of the householder under 5 years only | N | N | N | N |
| Married-couple family | 4.7% | ±2.2 | 4.9% | ±2.1 |
| With related children of the householder under 18 years | 4.8% | ±2.7 | 5.3% | ±2.5 |
| With related children of the householder under 5 years only | N | N | N | N |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| Male | 65,139 | ±9,617 |
| Female | 50,666 | ±4,746 |
| HEALTH INSURANCE COVERAGE | | |
| Civilian noninstitutionalized population | 78,789 | ±6,413 |
| With private health insurance | 68.9% | ±4.3 |
| With public coverage | 32.4% | ±4.8 |
| No health insurance coverage | 6.2% | ±2.4 |
| POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED | | |
| All families | 14.2% | ±6.9 |
| With related children of the householder under 18 years | 19.6% | ±9.6 |
| With related children of the householder under 5 years only | N | N |
| Married-couple family | 4.8% | ±4.0 |
| With related children of the householder under 18 years | 5.1% | ±4.3 |
| With related children of the householder under 5 years only | N | N |

Table: ACSSPP1Y2019.S0201

| | Connecticut | | | |
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
|---|---|---|---|---|
| Female householder, no spouse present, family | 27.1% | ±4.2 | 16.9% | ±1.8 |
| With related children of the householder under 18 years | 36.8% | ±6.0 | 24.8% | ±3.0 |
| With related children of the householder under 5 years only | 16.5% | ±10.7 | 26.0% | ±10.0 |
| All people | 19.1% | ±1.8 | 7.8% | ±0.4 |
| Under 18 years | 26.0% | ±3.8 | 9.0% | ±0.8 |
| Related children of the householder under 18 years | 25.6% | ±3.9 | 8.7% | ±0.8 |
| Related children of the householder under 5 years | 26.6% | ±5.8 | 10.9% | ±1.7 |
| Related children of the householder 5 to 17 years | 25.2% | ±4.0 | 8.0% | ±0.9 |
| 18 years and over | 16.5% | ±1.5 | 7.5% | ±0.4 |
| 18 to 64 years | 17.2% | ±1.7 | 8.0% | ±0.4 |
| 65 years and over | 11.7% | ±3.4 | 6.0% | ±0.6 |
| People in families | 16.6% | ±2.1 | 4.9% | ±0.4 |
| Unrelated individuals 15 years and over | 29.8% | ±3.0 | 18.6% | ±1.0 |
| HOUSING TENURE | | | | |
| Occupied housing units | 161,089 | ±5,513 | 1,199,395 | ±6,821 |
| Owner-occupied housing units | 39.4% | ±2.2 | 69.7% | ±0.6 |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Female householder, no spouse present, family | 11.6% | ±2.1 | 12.6% | ±2.1 |
| With related children of the householder under 18 years | 17.0% | ±3.7 | 19.0% | ±3.6 |
| With related children of the householder under 5 years only | 28.7% | ±11.0 | 28.7% | ±11.0 |
| All people | 5.9% | ±0.4 | 6.1% | ±0.4 |
| Under 18 years | 4.9% | ±0.9 | 5.4% | ±0.9 |
| Related children of the householder under 18 years | 4.6% | ±0.9 | 5.1% | ±0.8 |
| Related children of the householder under 5 years | 5.1% | ±1.7 | 6.5% | ±1.8 |
| Related children of the householder 5 to 17 years | 4.5% | ±1.0 | 4.6% | ±0.9 |
| 18 years and over | 6.1% | ±0.4 | 6.2% | ±0.4 |
| 18 to 64 years | 6.3% | ±0.5 | 6.5% | ±0.5 |
| 65 years and over | 5.4% | ±0.6 | 5.5% | ±0.6 |
| People in families | 2.9% | ±0.4 | 3.1% | ±0.3 |
| Unrelated individuals 15 years and over | 16.8% | ±1.1 | 16.9% | ±1.1 |
| HOUSING TENURE | | | | |
| Occupied housing units | 986,092 | ±6,224 | 1,001,394 | ±6,306 |
| Owner-occupied housing units | 74.7% | ±0.7 | 74.3% | ±0.7 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Female householder, no spouse present, family | 25.1% | ±4.5 | 26.4% | ±4.5 |
| With related children of the householder under 18 years | 34.2% | ±6.6 | 36.0% | ±6.3 |
| With related children of the householder under 5 years only | 17.1% | ±13.6 | 17.1% | ±13.6 |
| All people | 18.5% | ±2.0 | 18.6% | ±1.9 |
| Under 18 years | 27.1% | ±4.5 | 25.3% | ±4.0 |
| Related children of the householder under 18 years | 26.4% | ±4.6 | 24.8% | ±4.1 |
| Related children of the householder under 5 years | 31.6% | ±7.0 | 30.8% | ±6.9 |
| Related children of the householder 5 to 17 years | 24.8% | ±4.9 | 22.8% | ±4.2 |
| 18 years and over | 16.0% | ±1.7 | 16.3% | ±1.6 |
| 18 to 64 years | 16.7% | ±1.9 | 17.1% | ±1.8 |
| 65 years and over | 12.1% | ±3.7 | 11.7% | ±3.6 |
| People in families | 15.9% | ±2.3 | 15.9% | ±2.2 |
| Unrelated individuals 15 years and over | 28.5% | ±3.4 | 29.0% | ±3.1 |
| HOUSING TENURE | | | | |
| Occupied housing units | 134,641 | ±4,457 | 144,664 | ±4,256 |
| Owner-occupied housing units | 40.9% | ±2.8 | 40.8% | ±2.5 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Female householder, no spouse present, family | 15.4% | ±9.2 | 16.3% | ±9.2 |
| With related children of the householder under 18 years | N | N | 19.7% | ±15.4 |
| With related children of the householder under 5 years only | N | N | N | N |
| All people | 7.7% | ±2.0 | 7.7% | ±1.9 |
| Under 18 years | 8.6% | ±4.5 | 7.3% | ±3.5 |
| Related children of the householder under 18 years | 8.6% | ±4.5 | 7.3% | ±3.5 |
| Related children of the householder under 5 years | 12.4% | ±9.1 | 10.7% | ±6.9 |
| Related children of the householder 5 to 17 years | 7.4% | ±3.5 | 6.1% | ±2.8 |
| 18 years and over | 7.4% | ±1.8 | 7.9% | ±1.8 |
| 18 to 64 years | 7.7% | ±2.0 | 8.1% | ±1.9 |
| 65 years and over | 5.5% | ±3.2 | 6.4% | ±3.2 |
| People in families | 5.7% | ±2.2 | 5.7% | ±2.1 |
| Unrelated individuals 15 years and over | 20.1% | ±5.6 | 20.5% | ±5.3 |
| HOUSING TENURE | | | | |
| Occupied housing units | 52,759 | ±2,577 | 57,647 | ±2,575 |
| Owner-occupied housing units | 61.3% | ±4.0 | 59.9% | ±3.4 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
| --- | --- | --- |
| | Estimate | Margin of Error |
| Female householder, no spouse present, family | 43.4% | ±21.7 |
| With related children of the householder under 18 years | 60.2% | ±26.6 |
| With related children of the householder under 5 years only | - | ** |
| All people | 13.6% | ±4.1 |
| Under 18 years | 11.4% | ±5.3 |
| Related children of the householder under 18 years | 11.4% | ±5.3 |
| Related children of the householder under 5 years | 20.3% | ±11.2 |
| Related children of the householder 5 to 17 years | 8.0% | ±3.6 |
| 18 years and over | 15.4% | ±4.1 |
| 18 to 64 years | 15.8% | ±4.4 |
| 65 years and over | 12.1% | ±9.4 |
| People in families | 10.8% | ±4.4 |
| Unrelated individuals 15 years and over | 28.6% | ±7.6 |
| HOUSING TENURE | | |
| Occupied housing units | 19,653 | ±2,550 |
| Owner-occupied housing units | 45.0% | ±6.7 |

Table: ACSSPP1Y2019.S0201

| | Connecticut | | | |
|---|---|---|---|---|
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| Renter-occupied housing units | 60.6% | ±2.2 | 30.3% | ±0.6 |
| Average household size of owner-occupied unit | 3.02 | ±0.13 | 2.60 | ±0.02 |
| Average household size of renter-occupied unit | 2.33 | ±0.08 | 2.05 | ±0.03 |
| UNITS IN STRUCTURE | | | | |
| Occupied housing units | 161,089 | ±5,513 | 1,199,395 | ±6,821 |
| 1-unit, detached or attached | 39.0% | ±2.4 | 69.7% | ±0.7 |
| 2 to 4 units | 30.6% | ±2.3 | 13.0% | ±0.6 |
| 5 or more units | 30.3% | ±2.2 | 16.5% | ±0.6 |
| Mobile home, boat, RV, van, etc. | 0.2% | ±0.3 | 0.8% | ±0.1 |
| YEAR STRUCTURE BUILT | | | | |
| Occupied housing units | 161,089 | ±5,513 | 1,199,395 | ±6,821 |
| Built 2014 or later | 1.8% | ±0.6 | 2.2% | ±0.3 |
| Built 2010 to 2013 | 1.9% | ±0.9 | 1.4% | ±0.2 |
| Built 2000 to 2009 | 5.4% | ±1.4 | 7.2% | ±0.4 |
| Built 1980 to 1999 | 16.6% | ±1.9 | 21.0% | ±0.6 |
| Built 1960 to 1979 | 27.1% | ±2.0 | 27.7% | ±0.7 |
| Built 1940 to 1959 | 22.3% | ±2.1 | 21.6% | ±0.5 |
| Built 1939 or earlier | 24.9% | ±1.9 | 18.8% | ±0.6 |
| VEHICLES AVAILABLE | | | | |
| Occupied housing units | 161,089 | ±5,513 | 1,199,395 | ±6,821 |
| None | 18.6% | ±1.8 | 7.4% | ±0.4 |
| 1 or more | 81.4% | ±1.8 | 92.6% | ±0.4 |
| HOUSE HEATING FUEL | | | | |

Table: ACSSPP1Y2019.S0201

|  | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
| --- | --- | --- | --- | --- |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| Renter-occupied housing units | 25.3% | ±0.7 | 25.7% | ±0.7 |
| Average household size of owner-occupied unit | 2.54 | ±0.02 | 2.54 | ±0.02 |
| Average household size of renter-occupied unit | 1.96 | ±0.04 | 1.96 | ±0.04 |
| UNITS IN STRUCTURE | | | | |
| Occupied housing units | 986,092 | ±6,224 | 1,001,394 | ±6,306 |
| 1-unit, detached or attached | 74.6% | ±0.7 | 74.3% | ±0.7 |
| 2 to 4 units | 10.6% | ±0.5 | 10.8% | ±0.6 |
| 5 or more units | 13.9% | ±0.6 | 14.1% | ±0.6 |
| Mobile home, boat, RV, van, etc. | 0.9% | ±0.2 | 0.9% | ±0.2 |
| YEAR STRUCTURE BUILT | | | | |
| Occupied housing units | 986,092 | ±6,224 | 1,001,394 | ±6,306 |
| Built 2014 or later | 2.3% | ±0.3 | 2.3% | ±0.3 |
| Built 2010 to 2013 | 1.3% | ±0.2 | 1.3% | ±0.2 |
| Built 2000 to 2009 | 7.1% | ±0.4 | 7.1% | ±0.4 |
| Built 1980 to 1999 | 21.3% | ±0.7 | 21.2% | ±0.7 |
| Built 1960 to 1979 | 27.7% | ±0.7 | 27.8% | ±0.7 |
| Built 1940 to 1959 | 21.9% | ±0.6 | 21.8% | ±0.6 |
| Built 1939 or earlier | 18.3% | ±0.6 | 18.4% | ±0.6 |
| VEHICLES AVAILABLE | | | | |
| Occupied housing units | 986,092 | ±6,224 | 1,001,394 | ±6,306 |
| None | 5.6% | ±0.4 | 5.7% | ±0.4 |
| 1 or more | 94.4% | ±0.4 | 94.3% | ±0.4 |
| HOUSE HEATING FUEL | | | | |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Renter-occupied housing units | 59.1% | ±2.8 | 59.2% | ±2.5 |
| Average household size of owner-occupied unit | 2.95 | ±0.13 | 2.97 | ±0.13 |
| Average household size of renter-occupied unit | 2.24 | ±0.09 | 2.25 | ±0.08 |
| UNITS IN STRUCTURE | | | | |
| Occupied housing units | 134,641 | ±4,457 | 144,664 | ±4,256 |
| 1-unit, detached or attached | 40.0% | ±2.9 | 39.8% | ±2.6 |
| 2 to 4 units | 29.8% | ±2.8 | 30.3% | ±2.5 |
| 5 or more units | 30.0% | ±2.5 | 29.7% | ±2.4 |
| Mobile home, boat, RV, van, etc. | 0.2% | ±0.3 | 0.2% | ±0.3 |
| YEAR STRUCTURE BUILT | | | | |
| Occupied housing units | 134,641 | ±4,457 | 144,664 | ±4,256 |
| Built 2014 or later | 1.5% | ±0.6 | 1.7% | ±0.6 |
| Built 2010 to 2013 | 1.9% | ±1.0 | 2.0% | ±1.0 |
| Built 2000 to 2009 | 5.8% | ±1.6 | 5.6% | ±1.5 |
| Built 1980 to 1999 | 16.2% | ±2.2 | 16.0% | ±2.1 |
| Built 1960 to 1979 | 27.3% | ±2.2 | 27.5% | ±2.1 |
| Built 1940 to 1959 | 23.5% | ±2.3 | 22.6% | ±2.2 |
| Built 1939 or earlier | 23.8% | ±2.2 | 24.7% | ±2.1 |
| VEHICLES AVAILABLE | | | | |
| Occupied housing units | 134,641 | ±4,457 | 144,664 | ±4,256 |
| None | 18.8% | ±1.9 | 18.8% | ±1.9 |
| 1 or more | 81.2% | ±1.9 | 81.2% | ±1.9 |
| HOUSE HEATING FUEL | | | | |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Renter-occupied housing units | 38.7% | ±4.0 | 40.1% | ±3.4 |
| Average household size of owner-occupied unit | 3.39 | ±0.17 | 3.36 | ±0.17 |
| Average household size of renter-occupied unit | 2.35 | ±0.16 | 2.34 | ±0.16 |
| UNITS IN STRUCTURE | | | | |
| Occupied housing units | 52,759 | ±2,577 | 57,647 | ±2,575 |
| 1-unit, detached or attached | 62.9% | ±3.9 | 61.5% | ±3.3 |
| 2 to 4 units | 11.4% | ±2.6 | 12.2% | ±2.4 |
| 5 or more units | 25.6% | ±3.7 | 26.0% | ±3.0 |
| Mobile home, boat, RV, van, etc. | 0.2% | ±0.2 | 0.2% | ±0.2 |
| YEAR STRUCTURE BUILT | | | | |
| Occupied housing units | 52,759 | ±2,577 | 57,647 | ±2,575 |
| Built 2014 or later | 3.3% | ±1.3 | 3.7% | ±1.3 |
| Built 2010 to 2013 | 2.4% | ±0.9 | 2.4% | ±0.9 |
| Built 2000 to 2009 | 13.6% | ±2.4 | 12.9% | ±2.1 |
| Built 1980 to 1999 | 29.1% | ±3.6 | 28.1% | ±3.4 |
| Built 1960 to 1979 | 26.2% | ±3.9 | 27.6% | ±3.6 |
| Built 1940 to 1959 | 15.3% | ±2.4 | 14.8% | ±2.1 |
| Built 1939 or earlier | 10.2% | ±2.1 | 10.5% | ±2.1 |
| VEHICLES AVAILABLE | | | | |
| Occupied housing units | 52,759 | ±2,577 | 57,647 | ±2,575 |
| None | 8.0% | ±2.0 | 8.2% | ±2.0 |
| 1 or more | 92.0% | ±2.0 | 91.8% | ±2.0 |
| HOUSE HEATING FUEL | | | | |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
| --- | --- | --- |
| | Estimate | Margin of Error |
| Renter-occupied housing units | 55.0% | ±6.7 |
| Average household size of owner-occupied unit | 2.90 | ±0.24 |
| Average household size of renter-occupied unit | 2.18 | ±0.24 |
| UNITS IN STRUCTURE | | |
| Occupied housing units | 19,653 | ±2,550 |
| 1-unit, detached or attached | 45.6% | ±6.2 |
| 2 to 4 units | 23.9% | ±4.7 |
| 5 or more units | 29.7% | ±7.3 |
| Mobile home, boat, RV, van, etc. | 0.8% | ±0.9 |
| YEAR STRUCTURE BUILT | | |
| Occupied housing units | 19,653 | ±2,550 |
| Built 2014 or later | 3.8% | ±1.9 |
| Built 2010 to 2013 | 2.8% | ±1.5 |
| Built 2000 to 2009 | 3.9% | ±2.9 |
| Built 1980 to 1999 | 15.8% | ±4.8 |
| Built 1960 to 1979 | 32.1% | ±6.5 |
| Built 1940 to 1959 | 12.9% | ±4.0 |
| Built 1939 or earlier | 28.7% | ±6.1 |
| VEHICLES AVAILABLE | | |
| Occupied housing units | 19,653 | ±2,550 |
| None | 17.8% | ±5.7 |
| 1 or more | 82.2% | ±5.7 |
| HOUSE HEATING FUEL | | |

Table: ACSSPP1Y2019.S0201

|  | Connecticut | | | |
|---|---|---|---|---|
|  | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| Occupied housing units | 161,089 | ±5,513 | 1,199,395 | ±6,821 |
| Gas | 54.1% | ±2.4 | 38.9% | ±0.8 |
| Electricity | 26.5% | ±1.7 | 16.4% | ±0.6 |
| All other fuels | 19.0% | ±2.3 | 44.4% | ±0.8 |
| No fuel used | 0.4% | ±0.3 | 0.3% | ±0.1 |
| SELECTED CHARACTERISTICS |  |  |  |  |
| Occupied housing units | 161,089 | ±5,513 | 1,199,395 | ±6,821 |
| No telephone service available | 1.0% | ±0.5 | 0.6% | ±0.1 |
| 1.01 or more occupants per room | 2.0% | ±0.6 | 1.0% | ±0.2 |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS |  |  |  |  |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 51,946 | ±3,679 | 544,004 | ±8,401 |
| Less than 30 percent | 56.4% | ±4.8 | 69.7% | ±0.9 |
| 30 percent or more | 43.6% | ±4.8 | 30.3% | ±0.9 |
| OWNER CHARACTERISTICS |  |  |  |  |
| Owner-occupied housing units | 63,527 | ±3,613 | 835,702 | ±7,510 |
| Median value (dollars) | 195,000 | ±11,626 | 285,400 | ±2,564 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,877 | ±72 | 2,101 | ±24 |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Occupied housing units | 986,092 | ±6,224 | 1,001,394 | ±6,306 |
| Gas | 36.2% | ±0.9 | 36.3% | ±0.9 |
| Electricity | 14.5% | ±0.7 | 14.6% | ±0.6 |
| All other fuels | 49.1% | ±0.8 | 48.8% | ±0.8 |
| No fuel used | 0.3% | ±0.1 | 0.3% | ±0.1 |
| SELECTED CHARACTERISTICS | | | | |
| Occupied housing units | 986,092 | ±6,224 | 1,001,394 | ±6,306 |
| No telephone service available | 0.6% | ±0.1 | 0.6% | ±0.1 |
| 1.01 or more occupants per room | 0.6% | ±0.1 | 0.7% | ±0.1 |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 466,980 | ±7,259 | 472,295 | ±7,219 |
| Less than 30 percent | 71.4% | ±1.0 | 71.4% | ±0.9 |
| 30 percent or more | 28.6% | ±1.0 | 28.6% | ±0.9 |
| OWNER CHARACTERISTICS | | | | |
| Owner-occupied housing units | 736,665 | ±6,798 | 743,950 | ±6,898 |
| Median value (dollars) | 291,000 | ±2,896 | 290,500 | ±2,915 |
| Median selected monthly owner costs with a mortgage (dollars) | 2,115 | ±27 | 2,114 | ±27 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Occupied housing units | 134,641 | ±4,457 | 144,664 | ±4,256 |
| Gas | 54.2% | ±2.4 | 54.0% | ±2.4 |
| Electricity | 27.0% | ±1.9 | 26.9% | ±1.8 |
| All other fuels | 18.2% | ±2.4 | 18.6% | ±2.4 |
| No fuel used | 0.5% | ±0.3 | 0.5% | ±0.3 |
| SELECTED CHARACTERISTICS | | | | |
| Occupied housing units | 134,641 | ±4,457 | 144,664 | ±4,256 |
| No telephone service available | 0.6% | ±0.4 | 0.8% | ±0.6 |
| 1.01 or more occupants per room | 1.6% | ±0.7 | 1.5% | ±0.6 |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 45,405 | ±3,586 | 48,279 | ±3,518 |
| Less than 30 percent | 53.9% | ±5.5 | 55.1% | ±5.3 |
| 30 percent or more | 46.1% | ±5.5 | 44.9% | ±5.3 |
| OWNER CHARACTERISTICS | | | | |
| Owner-occupied housing units | 55,091 | ±3,624 | 59,003 | ±3,496 |
| Median value (dollars) | 193,800 | ±12,936 | 196,500 | ±12,600 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,865 | ±92 | 1,882 | ±85 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Occupied housing units | 52,759 | ±2,577 | 57,647 | ±2,575 |
| Gas | 47.9% | ±3.5 | 47.8% | ±3.2 |
| Electricity | 21.1% | ±3.1 | 21.8% | ±2.7 |
| All other fuels | 30.5% | ±2.8 | 29.8% | ±2.5 |
| No fuel used | 0.5% | ±0.4 | 0.6% | ±0.4 |
| SELECTED CHARACTERISTICS | | | | |
| Occupied housing units | 52,759 | ±2,577 | 57,647 | ±2,575 |
| No telephone service available | 0.6% | ±0.6 | 0.6% | ±0.5 |
| 1.01 or more occupants per room | 6.6% | ±1.9 | 6.5% | ±1.8 |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 22,799 | ±2,174 | 24,559 | ±2,092 |
| Less than 30 percent | 67.6% | ±5.3 | 67.8% | ±4.9 |
| 30 percent or more | 32.4% | ±5.3 | 32.2% | ±4.9 |
| OWNER CHARACTERISTICS | | | | |
| Owner-occupied housing units | 32,365 | ±2,153 | 34,548 | ±2,100 |
| Median value (dollars) | 345,100 | ±19,665 | 341,800 | ±19,510 |
| Median selected monthly owner costs with a mortgage (dollars) | 2,468 | ±186 | 2,455 | ±168 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
| --- | --- | --- |
| | Estimate | Margin of Error |
| Occupied housing units | 19,653 | ±2,550 |
| Gas | 45.3% | ±5.6 |
| Electricity | 27.1% | ±5.4 |
| All other fuels | 27.3% | ±5.1 |
| No fuel used | 0.4% | ±0.6 |
| SELECTED CHARACTERISTICS | | |
| Occupied housing units | 19,653 | ±2,550 |
| No telephone service available | N | N |
| 1.01 or more occupants per room | 3.0% | ±2.1 |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 6,563 | ±1,279 |
| Less than 30 percent | 72.4% | ±8.5 |
| 30 percent or more | 27.6% | ±8.5 |
| OWNER CHARACTERISTICS | | |
| Owner-occupied housing units | 8,851 | ±1,603 |
| Median value (dollars) | 243,500 | ±28,037 |
| Median selected monthly owner costs with a mortgage (dollars) | 2,073 | ±162 |

Table: ACSSPP1Y2019.S0201

| | Connecticut | | | |
| | Black or African American alone or in combination with one or more other races | | Not Hispanic or Latino | |
| Label | Estimate | Margin of Error | Estimate | Margin of Error |
| --- | --- | --- | --- | --- |
| Median selected monthly owner costs without a mortgage (dollars) | 728 | ±66 | 914 | ±12 |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 94,424 | ±5,600 | 339,767 | ±8,802 |
| Less than 30 percent | 44.9% | ±3.5 | 53.0% | ±1.6 |
| 30 percent or more | 55.1% | ±3.5 | 47.0% | ±1.6 |
| GROSS RENT | | | | |
| Occupied units paying rent | 96,326 | ±5,632 | 347,870 | ±8,853 |
| Median gross rent (dollars) | 1,108 | ±26 | 1,197 | ±16 |
| COMPUTERS AND INTERNET USE | | | | |
| Total households | 161,089 | ±5,513 | 1,199,395 | ±6,821 |
| With a computer | 92.7% | ±1.1 | 93.4% | ±0.4 |
| With a broadband Internet subscription | 85.6% | ±1.6 | 89.2% | ±0.5 |

Table: ACSSPP1Y2019.S0201

| Label | White alone, not Hispanic or Latino | | White alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Median selected monthly owner costs without a mortgage (dollars) | 919 | ±12 | 918 | ±12 |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 230,795 | ±7,190 | 238,386 | ±7,408 |
| Less than 30 percent | 54.7% | ±1.9 | 54.5% | ±1.8 |
| 30 percent or more | 45.3% | ±1.9 | 45.5% | ±1.8 |
| GROSS RENT | | | | |
| Occupied units paying rent | 235,981 | ±7,039 | 243,705 | ±7,280 |
| Median gross rent (dollars) | 1,219 | ±20 | 1,217 | ±20 |
| COMPUTERS AND INTERNET USE | | | | |
| Total households | 986,092 | ±6,224 | 1,001,394 | ±6,306 |
| With a computer | 93.1% | ±0.4 | 93.2% | ±0.4 |
| With a broadband Internet subscription | 89.4% | ±0.5 | 89.4% | ±0.5 |

Table: ACSSPP1Y2019.S0201

| Label | Black or African American alone, not Hispanic or Latino | | Black or African American alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Median selected monthly owner costs without a mortgage (dollars) | 733 | ±69 | 721 | ±65 |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 76,589 | ±5,202 | 82,634 | ±5,031 |
| Less than 30 percent | 45.2% | ±4.0 | 45.1% | ±3.6 |
| 30 percent or more | 54.8% | ±4.0 | 54.9% | ±3.6 |
| GROSS RENT | | | | |
| Occupied units paying rent | 78,491 | ±5,195 | 84,536 | ±5,048 |
| Median gross rent (dollars) | 1,105 | ±29 | 1,105 | ±26 |
| COMPUTERS AND INTERNET USE | | | | |
| Total households | 134,641 | ±4,457 | 144,664 | ±4,256 |
| With a computer | 92.5% | ±1.2 | 92.7% | ±1.2 |
| With a broadband Internet subscription | 85.0% | ±1.8 | 85.4% | ±1.7 |

Table: ACSSPP1Y2019.S0201

| Label | Asian alone, not Hispanic or Latino | | Asian alone or in combination with one or more other races, not Hispanic or Latino | |
|---|---|---|---|---|
| | Estimate | Margin of Error | Estimate | Margin of Error |
| Median selected monthly owner costs without a mortgage (dollars) | 996 | ±73 | 989 | ±75 |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 18,584 | ±2,432 | 21,154 | ±2,275 |
| Less than 30 percent | 68.9% | ±5.9 | 68.5% | ±5.6 |
| 30 percent or more | 31.1% | ±5.9 | 31.5% | ±5.6 |
| GROSS RENT | | | | |
| Occupied units paying rent | 19,369 | ±2,461 | 22,025 | ±2,315 |
| Median gross rent (dollars) | 1,463 | ±97 | 1,439 | ±98 |
| COMPUTERS AND INTERNET USE | | | | |
| Total households | 52,759 | ±2,577 | 57,647 | ±2,575 |
| With a computer | 98.8% | ±0.7 | 98.7% | ±0.7 |
| With a broadband Internet subscription | 96.6% | ±1.1 | 96.2% | ±1.1 |

Table: ACSSPP1Y2019.S0201

| Label | Two or more races, not Hispanic or Latino | |
|---|---|---|
| | Estimate | Margin of Error |
| Median selected monthly owner costs without a mortgage (dollars) | 696 | ±177 |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 10,376 | ±2,023 |
| Less than 30 percent | 47.8% | ±9.4 |
| 30 percent or more | 52.2% | ±9.4 |
| GROSS RENT | | |
| Occupied units paying rent | 10,509 | ±2,051 |
| Median gross rent (dollars) | 1,111 | ±112 |
| COMPUTERS AND INTERNET USE | | |
| Total households | 19,653 | ±2,550 |
| With a computer | 94.1% | ±2.8 |
| With a broadband Internet subscription | 89.6% | ±4.3 |