FILED

2024 Jun-19  PM 05:01
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT 3

## Certified FCPA Electronic Expenditure Reports

**WES ALLEN**
SECRETARY OF STATE

ALABAMA STATE CAPITOL
MONTGOMERY, AL 36130

# STATE OF ALABAMA

**I, Wes Allen, Secretary of State of the State of Alabama, having custody of the Great and Principal Seal of said State, do hereby certify that**

the enclosed are true and accurate records from the Fair Campaign Practices Act (FCPA) electronic reporting database of the most recent expenditure, and the earliest expenditure on file to "Red State Strategies" for the following Principal Campaign Committees (PCC): Daniel Roberts, Charles Barfoot, Clay Scofield, Jamie Kiel, Arnold Mooney, Jim Carns, Ernie Yarbrough, Mack Butler, and Richard Rehm, as well as an expenditure report of all expenditures entered from any PCC or Political Action Committee (PAC) to "Red State Strategies" since the reporting database was established.



**In Testimony Whereof, I have hereunto set my hand and affixed the Great Seal of the State, at the Capitol, in the City of Montgomery, on this day.**

June 18, 2024

**Date**

**Wes Allen**                                    **Secretary of State**

## Expenditure Detail

Close Window

Committee Name
BARFOOT, CHARLES

Report Schedule
2020 Annual Report

Committee ID
26402

Reporting Period
01/01/2020 - 12/31/2020

Committee Type
Principal Campaign Committee

Filing Due
01/31/2021

Purpose
Consultants/Polling

Expense Date
11/01/2020

Amount
$750.00

Expenditure Type
Itemized

Payee Type
Group/Business/Corporation

Payee
RED STATE STRATEGIES

P.O. BOX 43564

BIRMINGHAM, AL 35243

Description

## Expenditure Detail

Close Window

**Committee Name**
BARFOOT, CHARLES

**Report Schedule**
2022 Annual Report

**Committee ID**
26402

**Reporting Period**
01/01/2022 - 12/31/2022

**Committee Type**
Principal Campaign Committee

**Filing Due**
01/31/2023

**Purpose**
Advertising

**Expense Date**
11/21/2022

**Amount**
$3,000.00

**Expenditure Type**
Itemized

**Payee Type**
Group/Business/Corporation

**Payee**
RED STATE STRATEGIES

P.O. BOX 43564

BIRMINGHAM, AL 35243

**Description**

## Expenditure Detail

Close Window

Committee Name
BUTLER, MACK

Report Schedule
2022 Annual Report

Committee ID
29562

Reporting Period
01/01/2022 - 12/31/2022

Committee Type
Principal Campaign Committee

Filing Due
01/31/2023

Purpose
Consultants/Polling

Expense Date
11/07/2022

Amount
$10,000.00

Expenditure Type
Itemized

Payee Type
Group/Business/Corporation

Payee
RED STATE STRATEGIES

PO BOX 43564

BIRMINGHAM, AL 35243

Description

## Expenditure Detail

Close Window

Committee Name
BUTLER, MACK

Report Schedule
Campaign Finance Report - Monthly

Committee ID
29562

Reporting Period
02/01/2022 - 02/28/2022

Committee Type
Principal Campaign Committee

Filing Due
03/02/2022

Purpose
Advertising

Expense Date
02/22/2022

Amount
$834.09

Expenditure Type
Itemized

Payee Type
Group/Business/Corporation

Payee
RED STATE STRATEGIES

PO BOX 43564

BIRMINGHAM, AL 35243

Description

## Expenditure Detail

Close Window

**Committee Name**
CARNS, JIM

**Report Schedule**
2015 Annual Report

**Committee ID**
25208

**Reporting Period**
01/01/2015 - 12/31/2015

**Committee Type**
Principal Campaign Committee

**Filing Due**
02/01/2016

**Purpose**
Consultants/Polling

**Expense Date**
08/20/2015

**Amount**
$100.00

**Expenditure Type**
Itemized

**Payee Type**
Group/Business/Corporation

**Payee**
RED STATES

3072 SUNVIEW DRIVE

VESTAVIA HILLS, AL 35243

**Description**

## Expenditure Detail

Close Window

**Committee Name**
CARNS, JIM

**Report Schedule**
2023 Annual Report

**Committee ID**
25208

**Reporting Period**
01/01/2023 - 12/31/2023

**Committee Type**
Principal Campaign Committee

**Filing Due**
01/31/2024

**Purpose**
Consultants/Polling

**Expense Date**
05/05/2023

**Amount**
$2,000.00

**Expenditure Type**
Itemized

**Payee Type**
Group/Business/Corporation

**Payee**
RED STATES STRATEGIES

PO BOX 43564

BIRMINGHAM, AL 35243

Description

Expenditure Detail

Close Window

Committee Name
KIEL, JAMIE

Report Schedule
Campaign Finance Report - Monthly

Committee ID
26322

Reporting Period
06/01/2017 - 06/30/2017

Committee Type
Principal Campaign Committee

Filing Due
07/06/2017

Purpose
Consultants/Polling

Expense Date
06/08/2017

Amount
$2,000.00

Expenditure Type
Itemized

Payee Type
Group/Business/Corporation

Payee
RED STATE STRATEGIES

PO BOX 43564

BIRMINGHAM, AL 35243

Description

## Expenditure Detail

Close Window

**Committee Name**
KIEL, JAMIE

**Report Schedule**
2022 Annual Report

**Committee ID**
26322

**Reporting Period**
01/01/2022 – 12/31/2022

**Committee Type**
Principal Campaign Committee

**Filing Due**
01/31/2023

**Purpose**
Consultants/Polling

**Expense Date**
11/28/2022

**Amount**
$3,000.00

**Expenditure Type**
Itemized

**Payee Type**
Group/Business/Corporation

**Payee**
RED STATE STRATEGIES

PO BOX 43564

BIRMINGHAM, AL 35243

**Description**

## Expenditure Detail

Close Window

Committee Name
MOONEY, ARNOLD

Report Schedule
2022 Annual Report

Committee ID
25425

Reporting Period
01/01/2022 - 12/31/2022

Committee Type
Principal Campaign Committee

Filing Due
01/31/2023

Purpose
Fundraising

Expense Date
11/08/2022

Amount
$5,181.27

Expenditure Type
Itemized

Payee Type
Group/Business/Corporation

Payee
RED STATE STRATEGIES LLC

P O BOX 43564

BIRMINGHAM, AL 35243

Description

## Expenditure Detail

Close Window

Committee Name
MOONEY, ARNOLD

Report Schedule
Campaign Finance Report - Monthly

Committee ID
25425

Reporting Period
12/01/2021 - 12/31/2021

Committee Type
Principal Campaign Committee

Filing Due
01/04/2022

Purpose
Consultants/Polling

Expense Date
12/02/2021

Amount
$250.00

Expenditure Type
Itemized

Payee Type
Group/Business/Corporation

Payee
RED STATE STRATEGIES LLC

P O BOX 43564

BIRMINGHAM, AL 35243

Description

## Expenditure Detail

Close Window

Committee Name
ROBERTS, DANIEL

Report Schedule
2023 Annual Report

Committee ID
27637

Reporting Period
01/01/2023 - 12/31/2023

Committee Type
Principal Campaign Committee

Filing Due
01/31/2024

Purpose
Consultants/Polling

Expense Date
05/11/2023

Amount
$500.00

Expenditure Type
Itemized

Payee Type
Group/Business/Corporation

Payee
RED STATE STRATEGIES

PO BOX 43564

BIRMINGHAM, AL 35243

Description
CONSULTING FEES

## Expenditure Detail

Close Window

**Committee Name**
ROBERTS, DANIEL

**Report Schedule**
Campaign Finance Report - Monthly

**Committee ID**
27637

**Reporting Period**
03/01/2018 - 03/31/2018

**Committee Type**
Principal Campaign Committee

**Filing Due**
04/03/2018

**Purpose**
Advertising

**Expense Date**
03/29/2018

**Amount**
$112.71

**Expenditure Type**
Itemized

**Payee Type**
Group/Business/Corporation

**Payee**
RED STATE STRATEGIES

PO BOX 43564

BRIMINGHAM, AL 35243

**Description**
#1355 - 500 BUSINESS CARDS - $76.20 # 1368 - DOMAIN REGISTRATIONS - $36.51

## Expenditure Detail

Close Window

**Committee Name**
REHM, RICHARD

**Report Schedule**
2022 Annual Report

**Committee ID**
30154

**Reporting Period**
01/01/2022 - 12/31/2022

**Committee Type**
Principal Campaign Committee

**Filing Due**
01/31/2023

**Purpose**
Consultants/Polling

**Expense Date**
11/06/2022

**Amount**
$3,770.50

**Expenditure Type**
Itemized

**Payee Type**
Group/Business/Corporation

**Payee**
RED STATE STRATEGIES

P.O. BOX 43564

BIRMINGHAM, AL 35243

**Description**
CONSULTING $3,000 GOTV TEXT MESSAGES $770.50

## Expenditure Detail

Close Window

**Committee Name**
REHM, RICHARD

**Report Schedule**
Campaign Finance Report - Weekly

**Committee ID**
30154

**Reporting Period**
10/22/2022 - 10/28/2022

**Committee Type**
Principal Campaign Committee

**Filing Due**
10/31/2022

**Purpose**
Advertising

**Expense Date**
10/25/2022

**Amount**
$7,500.00

**Expenditure Type**
Itemized

**Payee Type**
Group/Business/Corporation

**Payee**
RED STATE STRATEGIES

P.O. BOX 43564

BIRMINGHAM, AL 35243

**Description**
RADIO PURCHASE

## Expenditure Detail

Close Window

Committee Name
SCOFIELD, CLAY

Report Schedule
Campaign Finance Report - Monthly

Committee ID
25058

Reporting Period
10/01/2013 - 10/31/2013

Committee Type
Principal Campaign Committee

Filing Due
11/04/2013

Purpose
Fundraising

Expense Date
10/29/2013

Amount
$1,000.00

Expenditure Type
Itemized

Payee Type
Group/Business/Corporation

Payee
RED STATE STRATEGIES

3256 RIDGELY DRIVE

BIRMINGHAM, AL 35243

Description
PRINTING / POSTAGE

## Expenditure Detail

Close Window

Committee Name
SCOFIELD, CLAY

Report Schedule
Campaign Finance Report - Weekly

Committee ID
25058

Reporting Period
10/22/2022 - 10/28/2022

Committee Type
Principal Campaign Committee

Filing Due
10/31/2022

Purpose
Advertising

Expense Date
10/27/2022

Amount
$7,315.33

Expenditure Type
Itemized

Payee Type
Group/Business/Corporation

Payee
RED STATE STRATEGIES

PO BOX 43564

BIRMINGHAM, AL 35243

Description

## Expenditure Detail

Close Window

Committee Name
YARBROUGH, ERNIE

Report Schedule
Campaign Finance Report - Monthly

Committee ID
29740

Reporting Period
02/01/2022 - 02/28/2022

Committee Type
Principal Campaign Committee

Filing Due
03/02/2022

Purpose
Consultants/Polling

Expense Date
02/18/2022

Amount
$2,000.00

Expenditure Type
Itemized

Payee Type
Group/Business/Corporation

Payee
RED STATE STRATEGIES

P.O. BOX 43564

BIRMINGHAM, AL 35243

Description

## Expenditure Detail

Close Window

Committee Name
YARBROUGH, ERNIE

Report Schedule
2022 Annual Report

Committee ID
29740

Reporting Period
01/01/2022 - 12/31/2022

Committee Type
Principal Campaign Committee

Filing Due
01/31/2023

Purpose
Advertising

Expense Date
11/17/2022

Amount
$23,125.93

Expenditure Type
Itemized

Payee Type
Group/Business/Corporation

Payee
RED STATE STRATEGIES

P.O. BOX 43564

BIRMINGHAM, AL 35243

Description

| FilingDate | Payee | CityState | ZipCode | PayeeType | Amount | ExpenditureDate | ExpenditureType | Purpose | Description | CandidateCommitteeName | KeyValue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2013 14:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 15000 | 4/1/2013 0:00 | Itemized | Consultants/Polling | | BILL HIGHTOWER | 25013 |
| 6/28/2013 14:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 6/15/2013 0:00 | Itemized | Consultants/Polling | | BILL HIGHTOWER | 25013 |
| 8/2/2013 11:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 7/3/2013 0:00 | Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 8/2/2013 23:49 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 2000 | 7/3/2013 0:00 | Itemized | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 8/2/2013 23:49 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 50 | 7/1/2013 0:30 | Itemized | Advertising | | MATTHEW FRIDY | 24997 |
| 9/23/2013 17:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 9/9/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 9/30/2013 14:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4500 | 9/27/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 9/30/2013 14:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5000 | 9/21/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 9/30/2013 16:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9472 | 9/16/2013 0:00 | Itemized | Contribution | INKIND-MIKE HOLMES HD31 | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 9/30/2013 16:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 9/30/2013 0:00 | Itemized | Consultants/Polling | CONSULTING | JOHN AMARI | 25293 |
| 9/30/2013 17:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 10/7/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 10/7/2013 16:50 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 650 | 10/7/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 10/9/2013 16:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 10/9/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 10/11/2013 18:52 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10812.1 | 10/9/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 10/13/2013 16:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4350 | 10/11/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 10/13/2013 13:15 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5408.05 | 10/13/2013 0:00 | Itemized | Consultants/Polling | INKIND-MIKE HOLMES(HD31) | DARIUS FOSTER | 25280 |
| 10/25/2013 13:15 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 150 | 10/25/2013 0:00 | Itemized | Advertising | | DAVID WHEELER | 25094 |
| 10/31/2013 11:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 650 | 10/4/2013 0:00 | Itemized | Advertising | | STEVE LIVINGSTON | 25351 |
| 11/3/2013 22:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 650 | 9/30/2013 0:00 | Itemized | Advertising | | CLAY SCOFIELD | 25293 |
| 11/4/2013 14:10 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 10/7/2013 0:00 | Itemized | Fundraising | PRINTING / POSTAGE | MIKE HOLMES | 25305 |
| 11/4/2013 15:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 11/6/2013 0:00 | Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 11/12/2013 18:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 11/18/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 11/12/2013 18:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4000 | 11/22/2013 0:00 | Itemized | Advertising | | SUSAN HIGHTOWER | 25305 |
| 11/23/2013 16:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5000 | 11/6/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 11/23/2013 17:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4000 | 11/12/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 11/18/2013 14:22 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 11/19/2013 0:00 | Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 11/25/2013 14:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4500 | 11/27/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 11/27/2013 13:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 11/30/2013 0:00 | Itemized | Contribution | INKIND-MIKE HOLMES(HD31) | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 11/27/2013 14:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2225 | 11/30/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 11/30/2013 8:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2700 | 12/20/2013 0:00 | Itemized | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 1/2/2014 13:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6190.38 | 12/10/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 1/2/2014 15:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 12/5/2013 0:00 | Itemized | Consultants/Polling | | CLAY SCOFIELD | 25293 |
| 1/2/2014 23:56 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 12/6/2013 0:00 | Itemized | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 1/3/2014 16:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2415.64 | 1/9/2014 0:00 | Itemized | Advertising | | MIKE HOLMES | 25328 |
| 1/13/2014 10:10 | RED STATE STRATEGIES, INC. | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2415.64 | 1/15/2014 0:00 | Itemized | Advertising | | MIKE HOLMES | 25328 |
| 1/20/2014 11:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2415.64 | 1/24/2014 0:00 | Itemized | Advertising | | DAVID WHEELER | 25013 |
| 1/27/2014 19:14 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 1/27/2014 0:00 | Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 2/1/2014 11:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 1/16/2014 0:00 | Itemized | Consultants/Polling | | DAVID WHEELER | 25013 |
| 2/1/2014 11:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 1/16/2014 0:00 | Itemized | Consultants/Polling | | JOHN AMARI | 25094 |
| 2/3/2014 17:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 2/24/2014 0:00 | Itemized | Consultants/Polling | | DAVID WHEELER | 25013 |
| 2/1/2014 12:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 2/1/2014 0:00 | Itemized | Consultants/Polling | | WILLIAM ROBERTS | 25308 |
| 3/3/2014 15:17 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 2/22/2014 0:00 | Itemized | Consultants/Polling | | TRIP PITTMAN | 25351 |
| 3/3/2014 21:58 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2500 | 2/10/2014 0:00 | Itemized | Consultants/Polling | | WILLIAM ROBERTS | 25094 |
| 3/4/2014 9:16 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2415.64 | 2/12/2014 0:00 | Itemized | Other | | DAVID WHEELER | 24882 |
| 3/4/2014 14:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3500 | 2/4/2014 0:00 | Itemized | Consultants/Polling | LOAN - HD 31 MIKE HOLMES CAMPAIGN | FORESTRY POLITICAL ACTION COMMITTEE | 25293 |
| 3/4/2014 17:58 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 3/14/2014 0:00 | Itemized | Consultants/Polling | | JOHN AMARI | 25058 |
| 4/1/2014 10:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 3/6/2014 0:00 | Itemized | Consultants/Polling | | BILL HIGHTOWER | 25013 |
| 4/2/2014 15:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 4/10/2014 0:00 | Itemized | Consultants/Polling | | CLAY SCOFIELD | 25094 |
| 5/1/2014 9:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 4/1/2014 0:20 | Itemized | Advertising | | BILL HIGHTOWER | 25058 |
| 5/1/2014 14:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5000 | 4/22/2014 0:00 | Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 5/1/2014 14:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 4/22/2014 0:00 | Itemized | Advertising | | DAVID WHEELER | 25094 |
| 5/1/2014 16:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6733.86 | 4/29/2014 0:00 | Itemized | Consultants/Polling | | WILLIAM ROBERTS | 24917 |
| 5/1/2014 16:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4000 | 4/1/2014 0:00 | Itemized | Advertising | | WILLIAM ROBERTS | 24917 |
| 5/1/2014 22:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7782 | 4/14/2014 0:00 | Itemized | Consultants/Polling | 1066 STEVE LIVINGSTON | STEVE LIVINGSTON | 24996 |
| 5/1/2014 22:37 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6890.34 | 4/28/2014 0:00 | Itemized | Advertising | INTRO MAILER / JOBS MAILING | JOHN MERRILL | 25351 |
| 5/1/2014 22:37 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 15000 | 4/23/2014 0:00 | Itemized | Contribution | INKIND: STEVE LIVINGSTON | STEVE LIVINGSTON | 25351 |
| 5/2/2014 20:05 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 4/1/2014 0:00 | Itemized | Consultants/Polling | FORESTRY POLITICAL ACTION COMMITTEE | JOHN AMARI | 25293 |
| 5/2/2014 20:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 650 | 4/16/2014 0:00 | Itemized | Consultants/Polling | | JOHN AMARI | 25293 |
| 5/3/2014 0:16 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4854.17 | 4/8/2014 0:00 | Itemized | Advertising | | STEVE LIVINGSTON | 25351 |
| 5/3/2014 0:16 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 1500 | 4/9/2014 0:00 | Itemized | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 5/11/2014 16:59 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 20000 | 5/9/2014 0:00 | Itemized | Advertising | | STEVE LIVINGSTON | 25351 |
| 5/12/2014 11:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 400 | 5/2/2014 0:00 | Itemized | Consultants/Polling | CAMPAIGN MATERIAL | WILLIAM HARRIS | 25695 |
| 5/12/2014 19:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4423.59 | 5/1/2014 0:00 | Itemized | Advertising | | DAVID WHEELER | 25094 |
| 5/12/2014 19:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 5/9/2014 0:00 | Itemized | Advertising | | DAVID WHEELER | 25094 |
| 5/12/2014 23:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4935.77 | 5/2/2014 0:00 | Itemized | Advertising | | JOHN AMARI | 25293 |
| 5/17/2014 8:27 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 21651.76 | 5/16/2014 0:00 | Itemized | Advertising | | WILLIAM ROBERTS | 24917 |
| 5/18/2014 10:31 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 13780.68 | 5/13/2014 0:00 | Itemized | Advertising | | STEVE LIVINGSTON | 25351 |
| 5/19/2014 21:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 20000 | 5/12/2014 0:00 | Itemized | Advertising | INV 1109 | DAVID WHEELER | 25094 |

| Date/Time | Company | City/State | Zip | Type | Amount | Date | Itemized | Category | Note | Name | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2016 14:57 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 1/23/2016 0:00 | Itemized | Consultants/Polling | | PATRICK KENNEDY | 25902 |
| 2/2/2016 14:57 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 128.95 | 1/25/2016 0:00 | Itemized | Consultants/Polling | | PATRICK KENNEDY | 25902 |
| 2/2/2016 20:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2500 | 1/8/2016 0:00 | Itemized | Advertising | | CHARLES LANGLEY | 26043 |
| 2/8/2016 11:54 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 2/2/2016 0:00 | Itemized | Consultants/Polling | | PATRICK KENNEDY | 25902 |
| 2/8/2016 14:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1066.24 | 2/2/2016 0:00 | Itemized | Consultants/Polling | | SCOTT MCPHERSON | 26019 |
| 2/8/2016 19:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | -2500 | 1/8/2016 0:00 | Itemized | Advertising | Offset due to update of filed Item | CHARLES LANGLEY | 26043 |
| 2/8/2016 19:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3800 | 2/5/2016 0:00 | Itemized | Advertising | | CHARLES LANGLEY | 26043 |
| 2/16/2016 13:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5061.37 | 2/8/2016 0:00 | Itemized | Advertising | | SCOTT MCPHERSON | 26019 |
| 2/16/2016 15:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 12496.41 | 2/8/2016 0:00 | Itemized | Advertising | | JUSTIN BARKLEY | 26116 |
| 2/17/2016 6:56 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3471.9 | 2/11/2016 0:00 | Itemized | Advertising | | CHARLES LANGLEY | 26043 |
| 2/22/2016 12:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6500 | 2/17/2016 0:00 | Itemized | Advertising | RADIO | JUSTIN BARKLEY | 26116 |
| 2/22/2016 12:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 15871.37 | 2/18/2016 0:00 | Itemized | Advertising | MAILPIECE | JUSTIN BARKLEY | 26116 |
| 2/22/2016 12:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3500 | 2/18/2016 0:00 | Itemized | Advertising | RADIO | JUSTIN BARKLEY | 26116 |
| 2/22/2016 13:27 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1020.42 | 2/19/2016 0:00 | Itemized | Consultants/Polling | | PATRICK KENNEDY | 25902 |
| 2/22/2016 17:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4750.7 | 2/16/2016 0:00 | Itemized | Advertising | | SCOTT MCPHERSON | 26019 |
| 2/22/2016 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9343.8 | 2/19/2016 0:00 | Itemized | Advertising | | CHARLES LANGLEY | 26043 |
| 2/22/2016 22:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 34408.35 | 2/18/2016 0:00 | Itemized | Advertising | | MATTHEW BROWN | 26018 |
| 2/23/2016 15:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 2/23/2016 0:00 | Itemized | Advertising | | JUSTIN BARKLEY | 26116 |
| 2/25/2016 18:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 27800 | 2/25/2016 0:00 | Itemized | Advertising | | JUSTIN BARKLEY | 26116 |
| 2/29/2016 10:15 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4327.93 | 2/23/2016 0:00 | Itemized | Advertising | INKIND: RUSSELL JOHNSON CO COMMISSION | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 2/29/2016 16:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5057.89 | 2/25/2016 0:00 | Itemized | Advertising | | SCOTT MCPHERSON | 26019 |
| 3/21/2016 12:43 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 356 | 3/8/2016 0:00 | Itemized | Consultants/Polling | | PATRICK KENNEDY | 25902 |
| 4/1/2016 11:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 96.5 | 3/11/2016 0:00 | Itemized | Consultants/Polling | INKIND: RUSSELL JOHNSON CAMPAIGN (CO COMM) | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 4/1/2016 11:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1064.01 | 3/11/2016 0:00 | Itemized | Consultants/Polling | INKIND: QUINTON HANSON CAMPAIGN (CO COMM) | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 4/4/2016 23:15 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5871.37 | 3/2/2016 0:00 | Itemized | Advertising | | JUSTIN BARKLEY | 26116 |
| 4/5/2016 11:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 338.7 | 3/4/2016 0:00 | Itemized | Consultants/Polling | | SCOTT MCPHERSON | 26019 |
| 4/5/2016 11:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 400 | 3/4/2016 0:00 | Itemized | Advertising | | SCOTT MCPHERSON | 26019 |
| 4/5/2016 23:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 17934.88 | 4/5/2016 0:00 | Itemized | Advertising | | MATTHEW BROWN | 26018 |
| 4/8/2016 22:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9000 | 4/8/2016 0:00 | Itemized | Advertising | | MATTHEW BROWN | 26018 |
| 4/11/2016 15:51 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 4/6/2016 0:00 | Itemized | Administrative | | PATRICK KENNEDY | 25902 |
| 5/3/2016 14:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3841 | 4/6/2016 0:00 | Itemized | Consultants/Polling | INKIND: WES STRICKLAND (CO COMM) | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 6/2/2016 13:28 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 307.42 | 5/24/2016 0:00 | Itemized | Consultants/Polling | INKIND: WES STRICKLAND | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 8/2/2016 22:26 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 296.4 | 7/22/2016 0:00 | Itemized | Advertising | | BENTLEY PATRICK | 26025 |
| 8/31/2016 14:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 8/13/2016 0:00 | Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 9/2/2016 21:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 8/15/2016 0:00 | Itemized | Consultants/Polling | CONSULT | CORLEY ELLIS | 26238 |
| 10/17/2016 20:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 10/1/2016 0:00 | Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 10/31/2016 13:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6339.6 | 10/25/2016 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 10/31/2016 13:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5851.45 | 10/27/2016 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 10/31/2016 13:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 340 | 10/27/2016 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 10/31/2016 22:03 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 22998.8 | 10/27/2016 0:00 | Itemized | Advertising | DIRECT MAILINGS , PRINT AND MAIL | BENTLEY PATRICK | 26025 |
| 11/6/2016 9:22 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9387.42 | 10/31/2016 0:00 | Itemized | Advertising | | PEYTON THETFORD | 26153 |
| 11/7/2016 9:55 | RED STATE STRATEGIES LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5961.8 | 11/2/2016 0:00 | Itemized | Advertising | RADIO AD BUY | ALABAMA REPUBLICAN EXECUTIVE COMMITTEE | 24885 |
| 11/7/2016 15:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 219.24 | 11/3/2016 0:00 | Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 11/7/2016 15:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 11/3/2016 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 11/7/2016 20:26 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 11915.27 | 10/31/2016 0:00 | Itemized | Advertising | | BRANDON FALLS | 25927 |
| 1/1/2017 20:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6500 | 11/28/2016 0:00 | Itemized | Fundraising | | PEYTON THETFORD | 26153 |
| 1/10/2017 16:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5000 | 12/12/2016 0:00 | Itemized | Consultants/Polling | | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 1/10/2017 16:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5000 | 12/29/2016 0:00 | Itemized | Consultants/Polling | | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 1/19/2017 12:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 300 | 3/18/2016 0:00 | Itemized | Consultants/Polling | RED STATE STRATEGIES - CONSULTING FEE | CLAY SCOFIELD | 25058 |
| 1/30/2017 15:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1225 | 12/27/2016 0:00 | Itemized | Consultants/Polling | | BILL HIGHTOWER | 25013 |
| 1/30/2017 15:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 12/30/2016 0:00 | Itemized | Consultants/Polling | | BILL HIGHTOWER | 25013 |
| 1/31/2017 8:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 676.84 | 11/7/2016 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 1/31/2017 8:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 11/10/2016 0:00 | Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 2/8/2017 14:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 853.84 | 12/8/2016 0:00 | Itemized | Administrative | RED STATE STRATEGIES | LAUDERDALE COUNTY REPUBLICAN EXECUTIVE COMMITTEE | 25101 |
| 2/28/2017 5:55 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6740.18 | 12/7/2016 0:00 | Itemized | Fundraising | FUNDRAISING FEES, EXPENSES (JACKIE CURTISS) | BENTLEY PATRICK | 26025 |
| 2/28/2017 5:55 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 12/27/2016 0:00 | Itemized | Advertising | PHOTO USAGE FEES | BENTLEY PATRICK | 26025 |
| 6/2/2017 23:59 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 489.6 | 3/31/2017 0:00 | Itemized | Administrative | | JEFFERSON COUNTY REPUBLICAN PARTY | 25230 |
| 6/30/2017 12:22 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 300 | 3/28/2017 0:00 | Itemized | Consultants/Polling | CONSULTING FEE | CLAY SCOFIELD | 25058 |
| 7/1/2017 14:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 6/6/2017 0:00 | Itemized | Consultants/Polling | | JUSTIN SORRELL | 26315 |
| 7/1/2017 16:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 5/1/2017 0:00 | Itemized | Consultants/Polling | | APRIL WEAVER | 24943 |
| 7/2/2017 16:02 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 6/23/2017 0:00 | Itemized | Consultants/Polling | HIRED A CONSULTANT | DANNY CRAWFORD | 25951 |
| 7/3/2017 15:52 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5000 | 1/16/2017 0:00 | Itemized | Consultants/Polling | | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 7/5/2017 11:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 5/19/2017 0:00 | Itemized | Consultants/Polling | | STEVE LIVINGSTON | 25351 |
| 7/5/2017 11:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 6/8/2017 0:00 | Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 7/5/2017 22:34 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 2000 | 4/3/2017 0:00 | Itemized | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 7/6/2017 14:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 6/6/2017 0:00 | Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 7/6/2017 20:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 5/22/2017 0:00 | Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 8/1/2017 19:57 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 7/29/2017 0:00 | Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |

Case 2:21-cv-01530-AMM   Document 364-3   Filed 06/19/24   Page 23 of 40

| Date/Time | Payee | City | Zip | Group | Amount | Date | Itemized | Category | Note | Ref | Name | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2018 20:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 330 | 4/30/2018 0:00 | Itemized | Advertising | | | APRIL WEAVER | 24943 |
| 5/1/2018 20:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 4/30/2018 0:00 | Itemized | Consultants/Polling | | | APRIL WEAVER | 24943 |
| 5/2/2018 9:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 24.4 | 4/2/2018 0:00 | Itemized | Consultants/Polling | | | JAMIE KIEL | 26322 |
| 5/2/2018 9:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 4/2/2018 0:00 | Itemized | Consultants/Polling | | | JAMIE KIEL | 26322 |
| 5/2/2018 13:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 4/1/2018 0:00 | Itemized | Consultants/Polling | | | JUSTIN SORRELL | 26315 |
| 5/2/2018 15:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 4/6/2018 0:00 | Itemized | Consultants/Polling | | 1373 | STEVE LIVINGSTON | 25351 |
| 5/2/2018 15:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 150 | 4/29/2018 0:00 | Itemized | Administrative | | 1393 | STEVE LIVINGSTON | 25351 |
| 5/2/2018 16:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 4/1/2018 0:00 | Itemized | Consultants/Polling | | | TROY KING | 26703 |
| 5/2/2018 16:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5639.46 | 4/5/2018 0:00 | Itemized | Consultants/Polling | | | BILL HIGHTOWER | 26429 |
| 5/2/2018 17:17 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 4000 | 4/6/2018 0:00 | Itemized | Consultants/Polling | | | MATTHEW FRIDY | 24997 |
| 5/2/2018 17:17 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 78.64 | 4/6/2018 0:00 | Itemized | Consultants/Polling | | | MATTHEW FRIDY | 24997 |
| 5/2/2018 17:17 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 361.68 | 4/25/2018 0:00 | Itemized | Administrative | | | MATTHEW FRIDY | 24997 |
| 5/2/2018 18:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3863.76 | 4/12/2018 0:00 | Itemized | Consultants/Polling | | | DAVID NORTHCUTT | 26287 |
| 5/2/2018 20:54 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3480 | 4/1/2018 0:00 | Itemized | Consultants/Polling | | | SAM GIVHAN | 26361 |
| 5/2/2018 22:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 37.38 | 4/11/2018 0:00 | Itemized | Advertising | PUSH CARDS | | JAMES HANES | 25617 |
| 5/2/2018 22:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 150 | 4/30/2018 0:00 | Itemized | Advertising | ADVERTISING | | JAMES HANES | 25617 |
| 5/12/2018 11:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 5/7/2018 0:00 | Itemized | Consultants/Polling | | | MIKE HOLMES | 25328 |
| 5/14/2018 7:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 5/7/2018 0:00 | Itemized | Consultants/Polling | | 1401 | STEVE LIVINGSTON | 25351 |
| 5/14/2018 7:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 5/7/2018 0:00 | Itemized | Consultants/Polling | | 1401 | STEVE LIVINGSTON | 25351 |
| 5/14/2018 8:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 5/7/2018 0:00 | Itemized | Consultants/Polling | | | STEVEN AMMONS | 27977 |
| 5/14/2018 11:31 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 330 | 5/4/2018 0:00 | Itemized | Advertising | | | MARK SHIREY | 26711 |
| 5/14/2018 12:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 5/8/2018 0:00 | Itemized | Consultants/Polling | | | JUSTIN SORRELL | 26315 |
| 5/14/2018 12:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6370.4 | 5/11/2018 0:00 | Itemized | Advertising | | | JUSTIN SORRELL | 26315 |
| 5/14/2018 15:10 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 5/7/2018 0:00 | Itemized | Consultants/Polling | | | JAMIE KIEL | 26322 |
| 5/14/2018 15:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 5/3/2018 0:00 | Itemized | Consultants/Polling | | | TROY KING | 26703 |
| 5/14/2018 20:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3385 | 5/8/2018 0:00 | Itemized | Consultants/Polling | | | DAVID NORTHCUTT | 26287 |
| 5/14/2018 20:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1682.12 | 5/1/2018 0:00 | Itemized | Fundraising | | | BILL HIGHTOWER | 26429 |
| 5/14/2018 20:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5000 | 5/7/2018 0:00 | Itemized | Consultants/Polling | | | BILL HIGHTOWER | 26429 |
| 5/14/2018 23:46 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 10615 | 5/11/2018 0:00 | Itemized | Advertising | | | MATTHEW FRIDY | 24997 |
| 5/19/2018 8:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 12824.82 | 5/12/2018 0:00 | Itemized | Advertising | | | MIKE HOLMES | 25328 |
| 5/20/2018 16:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10483 | 5/14/2018 0:00 | Itemized | Advertising | | | APRIL WEAVER | 24943 |
| 5/20/2018 16:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6864 | 5/18/2018 0:00 | Itemized | Advertising | | | APRIL WEAVER | 24943 |
| 5/20/2018 21:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7600.3 | 5/16/2018 0:00 | Itemized | Advertising | MAILER. ADVERTISEMENT | | JAMES HANES | 25617 |
| 5/21/2018 13:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6942 | 5/14/2018 0:00 | Itemized | Advertising | | | JAMIE KIEL | 26322 |
| 5/21/2018 14:01 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 4309.76 | 5/16/2018 0:00 | Itemized | Advertising | | | MATTHEW FRIDY | 24997 |
| 5/21/2018 14:27 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 19608.48 | 5/15/2018 0:00 | Itemized | Consultants/Polling | | | SAM GIVHAN | 26361 |
| 5/21/2018 14:27 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 5/15/2018 0:00 | Itemized | Advertising | | | SAM GIVHAN | 26361 |
| 5/21/2018 18:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 49812.4 | 5/16/2018 0:00 | Itemized | Advertising | | | DAVID NORTHCUTT | 26287 |
| 5/26/2018 12:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9255.38 | 5/23/2018 0:00 | Itemized | Advertising | #1439 | | STEVE LIVINGSTON | 25351 |
| 5/26/2018 21:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6370.4 | 5/23/2018 0:00 | Itemized | Advertising | | | JUSTIN SORRELL | 26315 |
| 5/28/2018 20:18 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 2000 | 5/24/2018 0:00 | Itemized | Consultants/Polling | | | MATTHEW FRIDY | 24997 |
| 5/28/2018 20:18 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 4309.76 | 5/24/2018 0:00 | Itemized | Advertising | | | MATTHEW FRIDY | 24997 |
| 5/29/2018 0:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3432 | 5/25/2018 0:00 | Itemized | Advertising | | | APRIL WEAVER | 24943 |
| 5/29/2018 8:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9146.63 | 5/23/2018 0:00 | Itemized | Advertising | | | STEVEN AMMONS | 27977 |
| 5/29/2018 8:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9146.63 | 5/25/2018 0:00 | Itemized | Advertising | | | STEVEN AMMONS | 27977 |
| 5/29/2018 11:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 8376.68 | 5/23/2018 0:00 | Itemized | Advertising | | | MARK SHIREY | 26711 |
| 5/29/2018 11:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 8376.88 | 5/25/2018 0:00 | Itemized | Advertising | | | MARK SHIREY | 26711 |
| 5/29/2018 13:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 12824.82 | 5/23/2018 0:00 | Itemized | Advertising | | | MIKE HOLMES | 25328 |
| 5/29/2018 13:52 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10413 | 5/21/2018 0:00 | Itemized | Advertising | | | JAMIE KIEL | 26322 |
| 5/29/2018 14:02 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 35161.84 | 5/23/2018 0:00 | Itemized | Consultants/Polling | | | SAM GIVHAN | 26361 |
| 5/29/2018 21:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 29887.44 | 5/25/2018 0:00 | Itemized | Advertising | | | DAVID NORTHCUTT | 26287 |
| 5/29/2018 21:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7600.32 | 5/25/2018 0:00 | Itemized | Advertising | MAILERS | | JAMES HANES | 25617 |
| 6/4/2018 12:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5020.2 | 6/4/2018 0:00 | Itemized | Advertising | | | MARK SHIREY | 26711 |
| 6/4/2018 12:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 969.15 | 6/4/2018 0:00 | Itemized | Advertising | | | MARK SHIREY | 26711 |
| 6/25/2018 17:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 6/8/2018 0:00 | Itemized | Consultants/Polling | | | TROY KING | 26703 |
| 6/25/2018 21:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1857.65 | 6/5/2018 0:00 | Itemized | Consultants/Polling | | | DAVID NORTHCUTT | 26287 |
| 6/29/2018 22:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6380 | 6/1/2018 0:00 | Itemized | Advertising | | | SKIP NEUWIEN | 26533 |
| 6/30/2018 12:21 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 625.1 | 6/6/2018 0:00 | Itemized | Advertising | | 1452 | STEVE LIVINGSTON | 25351 |
| 7/1/2018 11:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 390 | 6/4/2018 0:00 | Itemized | Advertising | | | APRIL WEAVER | 24943 |
| 7/1/2018 17:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 104.9 | 6/4/2018 0:00 | Itemized | Consultants/Polling | | | MIKE HOLMES | 25328 |
| 7/1/2018 17:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 146.15 | 6/5/2018 0:00 | Itemized | Advertising | | | MIKE HOLMES | 25328 |
| 7/2/2018 9:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1024.05 | 6/4/2018 0:00 | Itemized | Advertising | | | STEVEN AMMONS | 27977 |
| 7/2/2018 9:54 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1658.88 | 6/13/2018 0:00 | Itemized | Consultants/Polling | | | SAM GIVHAN | 26361 |
| 7/3/2018 8:46 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 642.8 | 6/20/2018 0:00 | Itemized | Advertising | | | JAMIE KIEL | 26322 |
| 7/3/2018 12:27 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 322.46 | 6/4/2018 0:00 | Itemized | Advertising | FLASH POLE AND PALM CARDS | | JAMES HANES | 25617 |
| 7/3/2018 13:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7016.4 | 6/8/2018 0:00 | Itemized | Consultants/Polling | | | BILL HIGHTOWER | 26429 |
| 7/3/2018 15:06 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 620 | 6/13/2018 0:00 | Itemized | Advertising | | | MATTHEW FRIDY | 24997 |
| 7/3/2018 15:06 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 78.6 | 6/13/2018 0:00 | Itemized | Consultants/Polling | | | MATTHEW FRIDY | 24997 |

| Date/Time | Entity | City | Zip / Type | Amount | Date / Itemized | Category | Note | Name | ID |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2019 11:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1654.3 | 3/1/2019 0:00 Itemized | Consultants/Polling | | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 5/20/2019 20:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3496.33 | 5/8/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 5/28/2019 22:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3312.17 | 5/21/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 6/1/2019 12:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4000 | 5/29/2019 0:00 Itemized | Consultants/Polling | INKIND: CHARLOTTE MEADOWS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 6/4/2019 12:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3312.17 | 5/31/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 7/2/2019 17:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 757.85 | 6/14/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 8/2/2019 18:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2844.28 | 7/24/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 8/5/2019 12:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4300 | 7/29/2019 0:00 Itemized | Consultants/Polling | INKIND: CHARLOTTE MEADOWS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 8/12/2019 17:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2653.13 | 8/6/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 8/19/2019 20:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2653.13 | 8/12/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 8/26/2019 12:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2653.13 | 8/20/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 9/4/2019 7:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 576.8 | 8/30/2019 0:00 Itemized | Advertising | | IVAN SMITH | 28344 |
| 9/4/2019 7:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6000 | 8/30/2019 0:00 Itemized | Consultants/Polling | | IVAN SMITH | 28344 |
| 10/1/2019 12:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/20/2019 0:00 Itemized | Consultants/Polling | | CRAIG HILL | 26045 |
| 10/2/2019 10:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1277.26 | 9/30/2019 0:00 Itemized | Advertising | | MATTHEW FRIDY | 28338 |
| 10/2/2019 14:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/26/2019 0:00 Itemized | Consultants/Polling | INKIND: CHARLOTTE MEADOWS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 10/2/2019 21:49 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 235.75 | 9/30/2019 0:00 Itemized | Advertising | GOTV PHONE CALLS | CHARLOTTE MEADOWS | 25185 |
| 10/2/2019 21:49 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 576.8 | 9/30/2019 0:00 Itemized | Advertising | PUSH CARDS | CHARLOTTE MEADOWS | 25185 |
| 11/1/2019 10:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 10/2/2019 0:00 Itemized | Consultants/Polling | | MATTHEW FRIDY | 28338 |
| 11/3/2019 20:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/26/2019 0:00 Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 25185 |
| 11/3/2019 20:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6247.84 | 10/30/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 11/4/2019 9:02 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2529.58 | 10/28/2019 0:00 Itemized | Advertising | | IVAN SMITH | 28344 |
| 11/6/2019 20:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1300 | 11/4/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 1/3/2020 13:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1153.6 | 12/27/2019 0:00 Itemized | Advertising | | MATTHEW FRIDY | 28338 |
| 1/3/2020 19:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 368.4 | 12/5/2019 0:00 Itemized | Advertising | CARDS | M. GANUS | 28463 |
| 1/20/2020 19:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 345.25 | 11/20/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 1/20/2020 19:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1320.02 | 11/20/2019 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 1/22/2020 13:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 3/11/2019 0:00 Itemized | Consultants/Polling | | JAMES HANES | 25617 |
| 1/24/2020 14:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 12/5/2019 0:00 Itemized | Consultants/Polling | INKIND: CHARLOTTE MEADOWS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 1/25/2020 11:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10000 | 1/2/2019 0:00 Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 1/28/2020 12:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 15000 | 1/1/2019 0:00 Itemized | Consultants/Polling | | STEVE LIVINGSTON | 25351 |
| 1/28/2020 12:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 246 | 9/20/2019 0:00 Itemized | Consultants/Polling | | STEVE LIVINGSTON | 25351 |
| 1/30/2020 9:14 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10000 | 1/9/2019 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 1/31/2020 13:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 4/17/2017 0:00 Itemized | Consultants/Polling | CONSULTING FEES FROM 2016 | JUSTIN BARKLEY | 26116 |
| 1/31/2020 16:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 11/6/2019 0:00 Itemized | Administrative | | IVAN SMITH | 28344 |
| 1/31/2020 17:29 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3935.24 | 1/21/2019 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 1/31/2020 17:29 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10000 | 3/13/2019 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 1/31/2020 18:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35213 Group/Business/Corporation | 2000 | 3/14/2019 0:00 Itemized | Consultants/Polling | CONSULTANT/POLLING | DAVID FAULKNER | 25595 |
| 2/2/2020 21:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 1/7/2020 0:00 Itemized | Consultants/Polling | | CRAIG HILL | 26045 |
| 2/3/2020 17:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 1/27/2020 0:00 Itemized | Consultants/Polling | INKIND: MATT FRIDY CAMPAIGN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 2/4/2020 19:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 1/1/2020 0:00 Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 2/4/2020 19:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 313.42 | 1/7/2020 0:00 Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 2/9/2020 12:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/3/2020 0:00 Itemized | Consultants/Polling | | CRAIG HILL | 26045 |
| 2/10/2020 17:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7.99 | 2/3/2020 0:00 Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 2/10/2020 17:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 597.2 | 2/3/2020 0:00 Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 2/17/2020 13:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 2/10/2020 0:00 Itemized | Consultants/Polling | INKIND: MATT FRIDY CAMPAIGN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 2/18/2020 18:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2693.88 | 2/12/2020 0:00 Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 2/23/2020 9:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6089.12 | 2/19/2020 0:00 Itemized | Advertising | | CRAIG HILL | 26045 |
| 2/24/2020 18:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2693.88 | 2/20/2020 0:00 Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 3/2/2020 17:22 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 208.32 | 2/24/2020 0:00 Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 3/31/2020 11:27 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 174.72 | 2/29/2020 0:00 Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 4/1/2020 10:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1021.2 | 3/13/2020 0:00 Itemized | Consultants/Polling | | CRAIG HILL | 26045 |
| 6/1/2020 14:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 5/12/2020 0:00 Itemized | Consultants/Polling | | MATTHEW FRIDY | 28338 |
| 6/30/2020 20:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Other | 318.4 | 6/24/2020 0:00 Itemized | Advertising | 2500 PALMCARDS | JOHN MARTIN | 29206 |
| 7/20/2020 9:16 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 7/13/2020 0:00 Itemized | Consultants/Polling | CONSULTANT FEE | JOHN MARTIN | 29206 |
| 7/25/2020 9:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2278.42 | 7/24/2020 0:00 Itemized Line of Credit Expenditure | Consultants/Polling | MAILER | JOHN MARTIN | 29206 |
| 9/1/2020 7:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7500 | 8/31/2020 0:00 Itemized | Consultants/Polling | | CRAIG HILL | 26045 |
| 10/23/2020 11:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7647.58 | 10/21/2020 0:00 Itemized | Contribution | MAILERS FOR BILLY HAMMOCK | LAUDERDALE COUNTY REPUBLICAN EXECUTIVE COMMITTEE | 25101 |
| 10/30/2020 15:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2633.84 | 10/28/2020 0:00 Itemized | Consultants/Polling | REPUBLICAN MAILERS | LAUDERDALE COUNTY REPUBLICAN EXECUTIVE COMMITTEE | 25101 |
| 11/1/2020 20:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 650 | 10/26/2020 0:00 Itemized | Advertising | | MADISON COUNTY REPUBLICAN EXECUTIVE COMMITTEE | 25275 |
| 12/1/2020 13:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 11/18/2020 0:00 Itemized | Consultants/Polling | | TRUST REPRESENTING INVOLVED ALABAMA LAWYERS | 25080 |
| 1/4/2021 10:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4350 | 12/29/2020 0:00 Itemized | Administrative | | BENJAMIN ROBBINS | 26426 |
| 1/4/2021 11:28 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 11/4/2020 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 26315 |
| 1/5/2021 11:03 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 12/1/2020 0:00 Itemized | Consultants/Polling | | DANNY CRAWFORD | 25951 |
| 1/5/2021 13:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 12/11/2020 0:00 Itemized | Consultants/Polling | | APRIL WEAVER | 29249 |
| 1/10/2021 14:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 11/12/2020 0:00 Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 1/11/2021 16:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 10/21/2020 0:00 Itemized | Consultants/Polling | ANNUAL CONSULTING | CHARLOTTE MEADOWS | 25185 |
| 1/12/2021 11:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 10/23/2020 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |

| Date/Time | Payee | City, State | Zip / Type | Amount | Transaction Date / Status | Category | Purpose | Ref # | Payee/Recipient |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2022 20:42 | RED STATE STRATEGIES LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 12/22/2021 0:00 Itemized | Consultants/Polling | | 25425 | ARNOLD MOONEY |
| 1/4/2022 9:21 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 12/13/2021 0:00 Itemized | Consultants/Polling | | 29546 | ELIJAH BEAVER |
| 1/4/2022 9:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 12/1/2021 0:00 Itemized | Consultants/Polling | | 25058 | CLAY SCOFIELD |
| 1/4/2022 9:48 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 12/1/2021 0:00 Itemized | Consultants/Polling | | 26361 | SAM GIVHAN |
| 1/4/2022 18:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 12/1/2021 0:00 Itemized | Consultants/Polling | | 29311 | FRANCES TAYLOR |
| 1/22/2022 22:52 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 542.3 | 11/5/2021 0:00 Itemized | Administrative | SHELBY COUNTY REPUBLICAN PARTY | 25751 | SHELBY COUNTY REPUBLICAN PARTY |
| 1/22/2022 15:30 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 11/14/2021 0:00 Itemized | Consultants/Polling | | 25951 | DANNY CRAWFORD |
| 2/4/2022 9:50 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/7/2022 0:00 Itemized | Consultants/Polling | | 25951 | DANNY CRAWFORD |
| 2/28/2022 0:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 2/6/2022 0:00 Itemized | Consultants/Polling | | 29348 | JUSTIN SORRELL |
| 3/1/2022 8:03 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 2000 | 2/20/2022 0:00 Itemized | Consultants/Polling | | 29429 | MATTHEW CASEY |
| 3/1/2022 8:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/7/2022 0:00 Itemized | Consultants/Polling | | 29465 | WILLIAM COLVIN |
| 3/1/2022 10:28 | RED STATE STRATEGIES | BHAM, AL | 35243 Group/Business/Corporation | 3000 | 2/28/2022 0:00 Itemized | Consultants/Polling | RED STATE STRATEGIES | 25714 | SHAY SHELNUTT |
| 3/1/2022 13:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/18/2022 0:00 Itemized | Consultants/Polling | | 26056 | CHARLES BLAYLOCK |
| 3/1/2022 14:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 390 | 2/28/2022 0:00 Itemized | Consultants/Polling | | 29562 | MACK BUTLER |
| 3/1/2022 14:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 2/18/2022 0:00 Itemized | Consultants/Polling | | 25714 | MACK BUTLER |
| 3/1/2022 17:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 2/7/2022 0:00 Itemized | Administrative | | 29562 | DANIEL ROBERTS |
| 3/1/2022 8:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 77000 | 2/22/2022 0:00 Itemized | Fundraising | ELECTION POLLING | 27637 | DANIEL ROBERTS |
| 3/2/2022 15:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/13/2022 0:00 Itemized | Fundraising | | 28869 | BILL MCADAMS |
| 3/2/2022 23:50 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/6/2022 0:00 Itemized | Administrative | | 27637 | FRANCES TAYLOR |
| 3/2/2022 23:56 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 430.99 | 2/18/2022 0:00 Itemized | Administrative | PRINTING EXPENSE FOR CAMPAIGN ITEMS | 29740 | FRANCES TAYLOR |
| 3/2/2022 23:56 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1381.3 | 2/23/2022 0:00 Itemized | Consultants/Polling | CAMPAIGN CONSULTANT | 29740 | MACK BUTLER |
| 3/31/2022 10:57 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 365.6 | 2/18/2022 0:00 Itemized | Consultants/Polling | | 29562 | MACK BUTLER |
| 3/31/2022 10:57 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 390 | 3/2/2022 0:00 Itemized | Consultants/Polling | | 29311 | JOSEPH (JOE) JONES |
| 4/1/2022 7:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/6/2022 0:00 Itemized | Consultants/Polling | | 29311 | JOSEPH (JOE) JONES |
| 4/1/2022 7:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 3/4/2022 0:00 Itemized | Consultants/Polling | | 25751 | MATTHEW CASEY |
| 4/1/2022 13:53 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 1000 | 3/14/2022 0:00 Itemized | Consultants/Polling | CONSULTANT | 29308 | ERNIE YARBROUGH |
| 4/1/2022 14:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 3/14/2022 0:00 Itemized | Consultants/Polling | | 29425 | ERNIE YARBROUGH |
| 4/1/2022 16:16 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 99.62 | 3/7/2022 0:00 Itemized | Advertising | | 24882 | ERNIE YARBROUGH |
| 4/1/2022 16:16 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1250 | 3/17/2022 0:00 Itemized | Consultants/Polling | | 25546 | MACK BUTLER |
| 4/1/2022 17:49 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2250 | 3/7/2022 0:00 Itemized | Consultants/Polling | INKIND: SEN DAN ROBERTS | 29546 | SHAY SHELNUTT |
| 4/1/2022 18:57 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2250 | 3/13/2022 0:00 Itemized | Consultants/Polling | WEB HOSTING | 29398 | SHAY SHELNUTT |
| 4/2/2022 8:19 | RED STATE STRATEGIES | BHAM, AL | 35243 Group/Business/Corporation | 250 | 3/1/2022 0:00 Itemized | Consultants/Polling | | 29669 | SHAY SHELNUTT |
| 4/2/2022 8:19 | RED STATE STRATEGIES | BHAM, AL | 35243 Group/Business/Corporation | 250 | 3/7/2022 0:00 Itemized | Consultants/Polling | INVOICE 1815, 1832 | 29344 | CALLIE WALDREP |
| 4/2/2022 8:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1120 | 3/10/2022 0:00 Itemized | Consultants/Polling | CONSULTATION | 25714 | LUCAS BEATY |
| 4/2/2022 14:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 3/7/2022 0:00 Itemized | Consultants/Polling | | 25714 | DANIEL ROBERTS |
| 4/3/2022 14:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35205 Group/Business/Corporation | 250 | 3/11/2022 0:00 Itemized | Administrative | | 29336 | WILLIAM COLVIN |
| 4/3/2022 16:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 563.56 | 3/31/2022 0:00 Itemized | Advertising | | 29430 | WILLIAM COLVIN |
| 4/3/2022 20:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 340.46 | 3/2/2022 0:00 Itemized | Advertising | | 27637 | KIMBERLY BUTLER |
| 4/3/2022 20:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 3/31/2022 0:00 Itemized | Consultants/Polling | | 29465 | MAURICE MCCANEY |
| 4/3/2022 20:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 3/10/2022 0:00 Itemized | Advertising | POLL | 29383 | MAURICE MCCANEY |
| 4/4/2022 15:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 3/1/2022 0:00 Itemized | Consultants/Polling | | 30027 | JAMES HANES |
| 4/4/2022 15:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 3/3/2022 0:00 Itemized | Consultants/Polling | | 30027 | JAMES HANES |
| 4/4/2022 15:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 3/21/2022 0:00 Itemized | Consultants/Polling | CONSULTANT: FLASH POLL | 25617 | FRANCES TAYLOR |
| 4/4/2022 21:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 3/21/2022 0:00 Itemized | Consultants/Polling | | 25617 | ERNIE YARBROUGH |
| 4/4/2022 21:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2250 | 3/1/2022 0:00 Itemized | Consultants/Polling | CONSULTANT PAYMENT | 29311 | ERNIE YARBROUGH |
| 4/4/2022 22:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 3/3/2022 0:00 Itemized | Consultants/Polling | | 29740 | ERNIE YARBROUGH |
| 4/4/2022 22:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 365.6 | 3/3/2022 0:00 Itemized | Consultants/Polling | | 29740 | JAMES HANES |
| 4/4/2022 22:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/21/2022 0:00 Itemized | Consultants/Polling | | 26517 | JAMES HANES |
| 4/29/2022 10:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/26/2022 0:00 Itemized | Consultants/Polling | | 25617 | JAMES HANES |
| 4/29/2022 17:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3458.44 | 4/26/2022 0:00 Itemized | Advertising | CONSULTING | 25714 | SHAY SHELNUTT |
| 4/29/2022 17:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10000 | 4/21/2022 0:00 Itemized | Advertising | MAILERS | 25714 | SHAY SHELNUTT |
| 4/29/2022 10:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10000 | 4/26/2022 0:00 Itemized | Consultants/Polling | DIGITAL ADS | 25617 | JAMES HANES |
| 4/29/2022 10:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 4/4/2022 0:00 Itemized | Consultants/Polling | | 25617 | JAMES HANES |
| 4/29/2022 17:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 560 | 4/11/2022 0:00 Itemized | Consultants/Polling | | 25714 | SHAY SHELNUTT |
| 4/30/2022 5:06 | RED STATE STRATEGIES | BHAM, AL | 35243 Group/Business/Corporation | 11467.86 | 4/26/2022 0:00 Itemized | Advertising | MAILER | 25714 | SHAY SHELNUTT |
| 4/29/2022 16:52 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10000 | 4/28/2022 0:00 Itemized | Advertising | | 25546 | ELIJAH BEAVER |
| 5/1/2022 12:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 739.5 | 4/18/2022 0:00 Itemized | Advertising | RADIO CAMPAIGN ADVERTISING | 25714 | ELIJAH BEAVER |
| 5/1/2022 12:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 390 | 4/11/2022 0:00 Itemized | Consultants/Polling | | 27637 | DANIEL ROBERTS |
| 5/1/2022 12:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/11/2022 0:00 Itemized | Consultants/Polling | | 29465 | WILLIAM COLVIN |
| 5/1/2022 12:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5879.96 | 4/21/2022 0:00 Itemized | Consultants/Polling | | 29465 | WILLIAM COLVIN |
| 5/1/2022 12:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 9873.96 | 4/21/2022 0:00 Itemized | Advertising | | 29465 | WILLIAM COLVIN |
| 5/1/2022 14:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/27/2022 0:00 Itemized | Advertising | | 29465 | WILLIAM COLVIN |
| 5/1/2022 17:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/11/2022 0:00 Itemized | Consultants/Polling | FORESTRY POLITICAL ACTION COMMITTEE | 29665 | BILL MCADAMS |
| | | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/20/2022 0:00 Itemized | Consultants/Polling | | 29398 | GREGORY WHITE |

| Date/Time | Entity | City/State | Zip/Type | Amount | Date | Itemized | Category | Description | Name | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 15:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3792.97 | 5/18/2022 0:00 | Itemized | Consultants/Polling | CONSULTING | CORY FRANKS | 29344 |
| 5/23/2022 15:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 5/20/2022 0:00 | Itemized | Consultants/Polling | | CORY FRANKS | 29344 |
| 5/23/2022 22:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 5/17/2022 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 5/23/2022 23:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3445.14 | 5/16/2022 0:00 | Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 5/31/2022 4:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 5/23/2022 0:00 | Itemized | Consultants/Polling | FLASH POLE | JAMES HANES | 25617 |
| 5/31/2022 4:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 325 | 5/23/2022 0:00 | Itemized | Consultants/Polling | CONSULTING | JAMES HANES | 25617 |
| 5/31/2022 4:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 515 | 5/23/2022 0:00 | Itemized | Consultants/Polling | CONSULTANT | JAMES HANES | 25617 |
| 5/31/2022 10:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 585.88 | 5/22/2022 0:00 | Itemized | Consultants/Polling | | BILL MCADAMS | 29869 |
| 6/1/2022 10:35 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 4362.38 | 5/23/2022 0:00 | Itemized | Consultants/Polling | | MATTHEW CASEY | 29429 |
| 6/1/2022 15:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 5/24/2022 0:00 | Itemized | Advertising | ROBOCALLS | KIMBERLY BUTLER | 29383 |
| 6/1/2022 15:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 580 | 5/24/2022 0:00 | Itemized | Advertising | TEXTS GOTV | KIMBERLY BUTLER | 29383 |
| 6/1/2022 15:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 800 | 3/31/2021 0:00 | Itemized | Consultants/Polling | | GEORGE HENRY | 29257 |
| 6/1/2022 15:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1800 | 3/31/2021 0:00 | Itemized | Advertising | | GEORGE HENRY | 29257 |
| 6/1/2022 15:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 3/31/2021 0:00 | Itemized | Consultants/Polling | | GEORGE HENRY | 29257 |
| 6/1/2022 15:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2225.84 | 3/31/2021 0:00 | Itemized | Advertising | | GEORGE HENRY | 29257 |
| 6/1/2022 17:14 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 5/23/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 6/2/2022 5:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 5/23/2022 0:00 | Itemized | Advertising | | ELIJAH BEAVER | 29546 |
| 6/2/2022 6:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 620.42 | 5/22/2022 0:00 | Itemized | Advertising | | GREGORY WHITE | 29398 |
| 6/2/2022 9:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 5/25/2022 0:00 | Itemized | Advertising | PHONE CALLS/FLASH POLLS | DANIEL ROBERTS | 27637 |
| 6/2/2022 9:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 555.26 | 5/21/2022 0:00 | Itemized | Advertising | | WILLIAM COLVIN | 29465 |
| 6/2/2022 9:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 5/23/2022 0:00 | Itemized | Advertising | | WILLIAM COLVIN | 29465 |
| 6/2/2022 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 356.42 | 2/22/2022 0:00 | Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 6/2/2022 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 390 | 2/22/2022 0:00 | Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 6/2/2022 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/22/2022 0:00 | Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 6/2/2022 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 513.2 | 5/23/2022 0:00 | Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 6/2/2022 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3202.49 | 5/23/2022 0:00 | Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 6/5/2022 6:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3445.14 | 5/6/2022 0:00 | Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 6/5/2022 6:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3445.14 | 5/17/2022 0:00 | Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 6/5/2022 6:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3445.14 | 5/24/2022 0:00 | Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 6/5/2022 6:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3445.14 | 5/25/2022 0:00 | Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 6/20/2022 13:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2500 | 6/14/2022 0:00 | Itemized | Consultants/Polling | INKIND: FRANCES TAYLOR CAMPAIGN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 7/1/2022 14:57 | RED STATE STRATEGIES | BHAM, AL | 35243 Group/Business/Corporation | 560 | 6/13/2022 0:00 | Itemized | Consultants/Polling | I-360.COM | SHAY SHELNUTT | 25714 |
| 7/1/2022 16:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2543.81 | 5/8/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 7/1/2022 16:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 390 | 5/9/2022 0:00 | Itemized | Charitable Contribution | | MACK BUTLER | 29562 |
| 7/1/2022 16:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 5/9/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 7/1/2022 16:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 561.58 | 5/24/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 7/1/2022 16:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 561.58 | 6/23/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 7/5/2022 14:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 557.5 | 6/27/2022 0:00 | Itemized | Advertising | TV AND RADIO ADS | DANIEL ROBERTS | 27637 |
| 7/5/2022 15:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3874.94 | 5/17/2022 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 7/5/2022 15:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 854.1 | 5/18/2022 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 7/5/2022 15:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6875 | 6/27/2022 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 7/6/2022 16:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 6/7/2022 0:00 | Itemized | Consultants/Polling | | CONSERVATIVE LEADERSHIP PAC | 26556 |
| 7/31/2022 14:22 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 7/27/2022 0:00 | Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 25185 |
| 8/1/2022 12:14 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 7/29/2022 0:00 | Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 8/2/2022 14:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6875 | 7/5/2022 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 8/8/2022 19:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 800 | 8/5/2022 0:00 | Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 8/8/2022 19:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1867.48 | 8/5/2022 0:00 | Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 8/15/2022 18:15 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5602.44 | 8/12/2022 0:00 | Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 8/22/2022 21:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3764.8 | 8/15/2022 0:00 | Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 8/22/2022 21:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 8859.48 | 8/15/2022 0:00 | Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 9/1/2022 8:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 8/9/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 9/1/2022 10:30 | RED STATE STRATEGIES | BHAM, AL | 35243 Group/Business/Corporation | 560 | 8/11/2022 0:00 | Itemized | Consultants/Polling | I360 | SHAY SHELNUTT | 25714 |
| 9/1/2022 11:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1493 | 8/26/2022 0:00 | Itemized | Advertising | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 9/1/2022 16:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 8/9/2022 0:00 | Itemized | Consultants/Polling | INKIND: SAM GIVHAN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 9/2/2022 13:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 276 | 8/16/2022 0:00 | Itemized | Administrative | FOR WEBSITE HOSTING | CHARLOTTE MEADOWS | 25185 |
| 9/30/2022 20:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 9/2/2022 0:00 | Itemized | Consultants/Polling | | JUSTIN SORRELL | 29348 |
| 10/3/2022 8:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/18/2022 0:00 | Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 10/3/2022 9:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/16/2022 0:00 | Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 10/3/2022 9:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/6/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 10/3/2022 16:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/21/2022 0:00 | Itemized | Consultants/Polling | INKIND: CHARLOTTE MEADOWS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 10/3/2022 16:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/21/2022 0:00 | Itemized | Consultants/Polling | INKIND: FRED KELLEY | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 10/3/2022 16:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 9/21/2022 0:00 | Itemized | Consultants/Polling | INKIND: SAM GIVHAN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 10/4/2022 13:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/8/2022 0:00 | Itemized | Consultants/Polling | FOR SEPT | CHARLOTTE MEADOWS | 25185 |
| 10/14/2022 14:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/14/2022 0:00 | Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 10/16/2022 14:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 10/13/2022 0:00 | Itemized | Consultants/Polling | | CHARLES BARFOOT | 26402 |
| 10/17/2022 6:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 865.2 | 10/14/2022 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 10/17/2022 6:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4827.34 | 10/14/2022 0:00 | Itemized | Advertising | INTRO MAILER | CHARLOTTE MEADOWS | 25185 |
| 10/17/2022 9:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/13/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |

Case 2:21-cv-01530-AMM   Document 364-3   Filed 06/19/24   Page 27 of 40

| Date/Time | Payee | City, State | ZIP / Type | Amount | Date | Itemized | Category | Description | Name | Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2024 8:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 12/14/2023 0:00 | Itemized | Consultants/Polling | CONSULTANT | CHRIS CALLAGHAN | |
| 1/8/2024 21:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 1/5/2024 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30667 |
| 1/18/2024 13:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 4/21/2023 0:00 | Itemized | Consultants/Polling | | STEVE LIVINGSTON | 30706 |
| 1/21/2024 13:16 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 6/13/2023 0:00 | Itemized | Consultants/Polling | | SAM GIVHAN | 25351 |
| 1/21/2024 13:16 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 200 | 9/14/2023 0:00 | Itemized | Administrative | | SAM GIVHAN | 26361 |
| 1/24/2024 12:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1067.08 | 1/7/2024 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 26361 |
| 1/24/2024 12:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 225 | 1/8/2024 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30706 |
| 1/24/2024 12:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3500 | 1/15/2024 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30706 |
| 1/26/2024 13:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 5/11/2023 0:00 | Itemized | Consultants/Polling | CONSULTING FEES | DANIEL ROBERTS | 30706 |
| 1/26/2024 13:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 10/2/2023 0:00 | Itemized | Consultants/Polling | CONSULTING FEES | DANIEL ROBERTS | 27637 |
| 1/27/2024 18:22 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 1500 | 6/1/2022 0:00 | Itemized | Consultants/Polling | | MATTHEW CASEY | 27637 |
| 1/27/2024 18:22 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 5000 | 12/1/2022 0:00 | Itemized | Consultants/Polling | | MATTHEW CASEY | 29429 |
| 1/31/2024 20:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/11/2023 0:00 | Itemized | Consultants/Polling | CONSULTING | STEVEN AMMONS | 29429 |
| 2/1/2024 8:02 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2643.6 | 1/9/2024 0:00 | Itemized | Consultants/Polling | | CRAIG HILL | 27977 |
| 2/2/2024 16:08 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 500 | 1/2/2024 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 26045 |
| 2/2/2024 16:08 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 300 | 1/9/2024 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 30441 |
| 2/11/2024 9:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2324 | 2/2/2024 0:00 | Itemized | Advertising | | CRAIG HILL | 30441 |
| 2/11/2024 20:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/5/2024 0:00 | Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 26045 |
| 2/12/2024 15:50 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 300 | 2/5/2024 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 30684 |
| 2/12/2024 15:50 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 500 | 2/5/2024 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 30441 |
| 2/12/2024 19:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1300 | 2/1/2024 0:00 | Itemized | Consultants/Polling | | CHRIS CALLAGHAN | 30441 |
| 2/13/2024 6:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 12/1/2023 0:00 | Itemized | Consultants/Polling | EXP FROM 11/02/2023 | GREGORY WHITE | 30667 |
| 2/13/2024 6:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 1/23/2024 0:00 | Itemized | Consultants/Polling | | GREGORY WHITE | 31136 |
| 2/18/2024 21:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 9809 | 2/16/2024 0:00 | Itemized | Advertising | | CRAIG HILL | 31136 |
| 2/19/2024 20:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3986.65 | 2/14/2024 0:00 | Itemized | Advertising | | BRIAN BURNETT | 26045 |
| 2/20/2024 8:31 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 11919.26 | 2/14/2024 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 30335 |
| 2/20/2024 19:31 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 3000 | 2/15/2024 0:00 | Itemized | Advertising | | NATHAN FULLER | 30684 |
| 2/20/2024 21:50 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 19800 | 2/15/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30441 |
| 2/23/2024 8:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 475 | 2/19/2024 0:00 | Itemized | Consultants/Polling | | GREG BARNES | 30667 |
| 2/23/2024 8:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3769.06 | 2/21/2024 0:00 | Itemized | Advertising | | GREG BARNES | 31056 |
| 2/24/2024 7:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 2/23/2024 0:00 | Itemized | Consultants/Polling | | GREGORY WHITE | 31056 |
| 2/24/2024 7:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3784.36 | 2/23/2024 0:00 | Itemized | Advertising | | GREGORY WHITE | 31136 |
| 2/26/2024 22:16 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 300 | 2/21/2024 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 31136 |
| 2/26/2024 22:16 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 947.31 | 2/21/2024 0:00 | Itemized | Advertising | | NATHAN FULLER | 30441 |
| 2/26/2024 23:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1500 | 2/20/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30441 |
| 2/26/2024 23:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 12045.58 | 2/23/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30667 |
| 2/28/2024 13:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10000 | 2/28/2024 0:00 | Itemized | Other | INKIND: CHAD HANSON CAMPAIGN (MEDIA BUY) | FORESTRY POLITICAL ACTION COMMITTEE | 30667 |
| 3/1/2024 10:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 375 | 3/1/2024 0:00 | Itemized | Advertising | | GREG BARNES | 24882 |
| 3/3/2024 8:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1595 | 2/28/2024 0:00 | Itemized | Advertising | | CRAIG HILL | 31056 |
| 3/3/2024 8:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 3/1/2024 0:00 | Itemized | Consultants/Polling | | CRAIG HILL | 26045 |
| 3/3/2024 12:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1675.6 | 2/28/2024 0:00 | Itemized | Advertising | | BRIAN BURNETT | 26045 |
| 3/4/2024 9:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 8171.1 | 2/26/2024 0:00 | Itemized | Advertising | MAILER AND OTHER INVOICE | CHARLOTTE MEADOWS | 30335 |
| 3/4/2024 9:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5100 | 3/1/2024 0:00 | Itemized | Advertising | TEXT MESSAGE RESPONSE | CHARLOTTE MEADOWS | 30684 |
| 3/4/2024 15:10 | RED STATE STRATEGIES LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/1/2024 0:00 | Itemized | Consultants/Polling | | JAMES HANCOCK | 30684 |
| 3/4/2024 21:26 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 2000 | 2/27/2024 0:00 | Itemized | Advertising | | NATHAN FULLER | 31129 |
| 3/5/2024 2:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1300 | 2/26/2024 0:00 | Itemized | Consultants/Polling | | CHRIS CALLAGHAN | 30441 |
| 3/5/2024 2:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 3/1/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30667 |
| 3/18/2024 16:39 | RED STATE STRATEGIES LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2390.17 | 3/14/2024 0:00 | Itemized | Administrative | | JAMES HANCOCK | 30667 |
| 3/25/2024 16:44 | RED STATE STRATEGIES LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 9291.9 | 3/20/2024 0:00 | Itemized | Advertising | | JAMES HANCOCK | 31129 |
| 3/31/2024 13:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 3/4/2024 0:00 | Itemized | Consultants/Polling | | BRIAN BURNETT | 31129 |
| 4/1/2024 22:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 8200 | 3/6/2024 0:00 | Itemized | Consultants/Polling | | CRAIG HILL | 30335 |
| 4/2/2024 15:31 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 947.31 | 3/3/2024 0:00 | Itemized | Advertising | | NATHAN FULLER | 26045 |
| 4/2/2024 15:31 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 750 | 3/4/2024 0:00 | Itemized | Advertising | | NATHAN FULLER | 30441 |
| 4/2/2024 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 3/4/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30441 |
| 4/2/2024 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 600 | 3/4/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30667 |
| 4/2/2024 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 3/4/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30667 |
| 4/30/2024 13:21 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | -500 | 11/2/2023 0:00 | Itemized | Consultants/Polling | Offset due to deletion of filed item | GREGORY WHITE | 30667 |
| | | | | | | | | | | 29398 |

| FilingDate | Payee | CityState | ZipCode | PayeeType | Amount | ExpenditureDate | ExpenditureType | Purpose | Description | CandidateCommitteeName | KeyValue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2013 14:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 15000 | 4/1/2013 0:00 Itemized | | Consultants/Polling | | BILL HIGHTOWER | 25013 |
| 6/28/2013 14:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 6/15/2013 0:00 Itemized | | Consultants/Polling | | BILL HIGHTOWER | 25013 |
| 8/2/2013 11:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 7/3/2013 0:00 Itemized | | Consultants/Polling | | DAVID WHEELER | 25094 |
| 8/2/2013 23:49 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 2000 | 7/1/2013 0:00 Itemized | | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 8/2/2013 23:49 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 50 | 7/1/2013 0:00 Itemized | | Advertising | | MATTHEW FRIDY | 24997 |
| 9/23/2013 17:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 9/9/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 9/30/2013 14:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4500 | 9/27/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 9/30/2013 14:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5000 | 9/27/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 9/30/2013 16:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9472 | 9/16/2013 0:00 Itemized | | Contribution | INKIND-MIKE HOLMES HD31 | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 9/30/2013 17:00 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 9/30/2013 0:00 Itemized | | Consultants/Polling | CONSULTING | JOHN AMARI | 25293 |
| 10/7/2013 16:50 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 10/2/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 10/9/2013 16:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10832.1 | 10/9/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 10/11/2013 18:57 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4350 | 10/11/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 10/13/2013 10:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5406.05 | 10/13/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 10/25/2013 13:15 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 150 | 10/25/2013 0:00 Itemized | | Consultants/Polling | | DARIUS FOSTER | 25280 |
| 10/31/2013 11:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 650 | 10/4/2013 0:00 Itemized | | Advertising | | DAVID WHEELER | 25094 |
| 11/3/2013 22:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 650 | 10/14/2013 0:00 Itemized | | Advertising | | CLAY SCOFIELD | 25351 |
| 11/4/2013 14:10 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 650 | 10/7/2013 0:00 Itemized | | Advertising | | MIKE HOLMES | 25328 |
| 11/4/2013 15:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 10/29/2013 0:00 Itemized | | Fundraising | | STEVE LIVINGSTON | 25058 |
| 11/12/2013 18:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 11/6/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 11/12/2013 18:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 11/6/2013 0:00 Itemized | | Consultants/Polling | PRINTING / POSTAGE | SUSAN HIGHTOWER | 25305 |
| 11/18/2013 17:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5000 | 11/12/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 11/23/2013 16:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4000 | 11/18/2013 0:00 Itemized | | Advertising | | MIKE HOLMES | 25328 |
| 11/23/2013 16:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4000 | 11/22/2013 0:00 Itemized | | Advertising | | MIKE HOLMES | 25328 |
| 11/25/2013 14:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 11/19/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 11/27/2013 13:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4500 | 11/27/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 11/27/2013 14:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 11/27/2013 0:00 Itemized | | Contribution | INKIND-MIKE HOLMES(HD31) | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 11/30/2013 8:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2225 | 11/30/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 1/2/2014 13:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2700 | 12/20/2013 0:00 Itemized | | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 1/2/2014 15:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6190.38 | 12/10/2013 0:00 Itemized | | Consultants/Polling | | SUSAN HIGHTOWER | 25305 |
| 1/2/2014 23:56 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 12/5/2013 0:00 Itemized | | Consultants/Polling | | JOHN AMARI | 25293 |
| 1/3/2014 16:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 12/6/2013 0:00 Itemized | | Advertising | | DAVID WHEELER | 25094 |
| 1/13/2014 10:10 | RED STATE STRATEGIES, INC. | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2415.64 | 1/9/2014 0:00 Itemized | | Advertising | | MIKE HOLMES | 25328 |
| 1/20/2014 11:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2415.64 | 1/15/2014 0:00 Itemized | | Advertising | | MIKE HOLMES | 25328 |
| 1/27/2014 19:14 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4221.42 | 1/24/2014 0:00 Itemized | | Advertising | | MIKE HOLMES | 25328 |
| 2/1/2014 11:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 1/3/2014 0:00 Itemized | | Consultants/Polling | | BILL HIGHTOWER | 25013 |
| 2/1/2014 11:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 1/22/2014 0:00 Itemized | | Consultants/Polling | | BILL HIGHTOWER | 25013 |
| 2/3/2014 17:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 1/16/2014 0:00 Itemized | | Consultants/Polling | | DAVID WHEELER | 25094 |
| 3/1/2014 12:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 2/24/2014 0:00 Itemized | | Consultants/Polling | | WILLIAM ROBERTS | 24917 |
| 3/3/2014 15:17 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 2/1/2014 0:00 Itemized | | Consultants/Polling | | TRIP PITTMAN | 25308 |
| 3/3/2014 21:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 2/21/2014 0:00 Itemized | | Consultants/Polling | | 1066 STEVE LIVINGSTON | 25351 |
| 3/4/2014 14:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2500 | 2/10/2014 0:00 Itemized | | Consultants/Polling | | DAVID WHEELER | 25094 |
| 3/4/2014 14:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2415.64 | 2/12/2014 0:00 Itemized | | Other | LOAN - HD 31 MIKE HOLMES CAMPAIGN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 3/4/2014 17:58 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3500 | 2/4/2014 0:00 Itemized | | Consultants/Polling | | JOHN AMARI | 25293 |
| 4/1/2014 10:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 3/14/2014 0:00 Itemized | | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 4/2/2014 15:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 3/6/2014 0:00 Itemized | | Consultants/Polling | | BILL HIGHTOWER | 25013 |
| 5/1/2014 9:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 4/10/2014 0:00 Itemized | | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 5/1/2014 14:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 4/1/2014 0:00 Itemized | | Consultants/Polling | | DAVID WHEELER | 25094 |
| 5/1/2014 14:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5000 | 4/22/2014 0:00 Itemized | | Advertising | | DAVID WHEELER | 25094 |
| 5/1/2014 16:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 4/22/2014 0:00 Itemized | | Consultants/Polling | | WILLIAM ROBERTS | 24917 |
| 5/1/2014 16:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6733.86 | 4/29/2014 0:00 Itemized | | Advertising | | WILLIAM ROBERTS | 24917 |
| 5/1/2014 22:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4000 | 4/1/2014 0:00 Itemized | | Consultants/Polling | | JOHN MERRILL | 24956 |
| 5/1/2014 22:37 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7782 | 4/14/2014 0:00 Itemized | | Advertising | INTRO MAILER | STEVE LIVINGSTON | 25351 |
| 5/1/2014 22:37 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6890.34 | 4/28/2014 0:00 Itemized | | Advertising | JOBS MAILING | STEVE LIVINGSTON | 25351 |
| 5/2/2014 11:46 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 15000 | 4/23/2014 0:00 Itemized | | Contribution | INKIND - STEVE LIVINGSTON | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 5/2/2014 20:05 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 4/1/2014 0:00 Itemized | | Consultants/Polling | | JOHN AMARI | 25293 |
| 5/2/2014 20:05 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 650 | 4/16/2014 0:00 Itemized | | Consultants/Polling | | JOHN AMARI | 25293 |
| 5/3/2014 0:16 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 4854.17 | 4/8/2014 0:00 Itemized | | Advertising | | MATTHEW FRIDY | 24997 |
| 5/3/2014 0:16 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 1500 | 4/9/2014 0:00 Itemized | | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 5/11/2014 16:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 20000 | 5/9/2014 0:00 Itemized | | Advertising | | STEVE LIVINGSTON | 25351 |
| 5/12/2014 11:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 400 | 5/2/2014 0:00 Itemized | | Advertising | CAMPAIGN MATERIAL | WILLIAM HARRIS | 25996 |
| 5/12/2014 19:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4423.59 | 5/1/2014 0:00 Itemized | | Advertising | | DAVID WHEELER | 25094 |
| 5/12/2014 19:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 5/9/2014 0:00 Itemized | | Advertising | | DAVID WHEELER | 25094 |
| 5/12/2014 23:35 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4935.77 | 5/2/2014 0:00 Itemized | | Advertising | | JOHN AMARI | 25293 |
| 5/17/2014 8:27 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 21651.76 | 5/16/2014 0:00 Itemized | | Advertising | | WILLIAM ROBERTS | 24917 |
| 5/18/2014 10:31 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 13780.68 | 5/13/2014 0:00 Itemized | | Advertising | INV 1109 | STEVE LIVINGSTON | 25351 |
| 5/19/2014 21:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 20000 | 5/17/2014 0:00 Itemized | | Advertising | | DAVID WHEELER | 25094 |

| Timestamp | Firm | City | Code | Type | Amount | Date | Status | Memo | Recipient | Category | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2014 23:28 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 15000 | 5/10/2014 0:00 | Itemized | | JOHN AMARI | Consultants/Polling | 25293 |
| 5/19/2014 23:28 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9462.68 | 5/14/2014 0:00 | Itemized | | JOHN AMARI | Consultants/Polling | 25293 |
| 5/23/2014 22:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 50000 | 5/20/2014 0:00 | Itemized | INV # 1115 | STEVE LIVINGSTON | Advertising | 25351 |
| 5/23/2014 22:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 59616.9 | 5/22/2014 0:00 | Itemized | 1,117,112,011,211,120 | STEVE LIVINGSTON | Advertising | 25351 |
| 5/23/2014 22:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6000 | 5/22/2014 0:00 | Itemized | | STEVE LIVINGSTON | Consultants/Polling | 25351 |
| 5/23/2014 22:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 20000 | 5/23/2014 0:00 | Itemized | 1126 | STEVE LIVINGSTON | Advertising | 25351 |
| 5/27/2014 19:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7627.18 | 5/19/2014 0:00 | Itemized | | DAVID WHEELER | Advertising | 25094 |
| 5/27/2014 23:27 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 13608.81 | 5/20/2014 0:00 | Itemized | | MATTHEW FRIDY | Advertising | 24997 |
| 5/27/2014 23:27 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 1500 | 5/20/2014 0:00 | Itemized | | MATTHEW FRIDY | Consultants/Polling | 24997 |
| 5/30/2014 22:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 20000 | 5/30/2014 0:00 | Itemized | | STEVE LIVINGSTON | Advertising | 25351 |
| 6/2/2014 10:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 5/14/2014 0:00 | Itemized | | CLAY SCOFIELD | Consultants/Polling | 25058 |
| 6/2/2014 17:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3881.54 | 5/27/2014 0:00 | Itemized | | DAVID WHEELER | Advertising | 25094 |
| 6/2/2014 17:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 5/28/2014 0:00 | Itemized | | DAVID WHEELER | Consultants/Polling | 25094 |
| 6/2/2014 17:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1850 | 5/28/2014 0:00 | Itemized | | DAVID WHEELER | Advertising | 25094 |
| 6/2/2014 17:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 5/29/2014 0:00 | Itemized | | DAVID WHEELER | Consultants/Polling | 25094 |
| 6/2/2014 22:14 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4731.34 | 5/30/2014 0:00 | Itemized | | JOHN AMARI | Consultants/Polling | 25293 |
| 6/2/2014 22:14 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 5/30/2014 0:00 | Itemized | | JOHN AMARI | Consultants/Polling | 25293 |
| 6/3/2014 10:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2368.56 | 5/16/2014 0:00 | Itemized | | BILL HIGHTOWER | Consultants/Polling | 25013 |
| 6/23/2014 10:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4000 | 6/9/2014 0:00 | Itemized | | JOHN MERRILL | Consultants/Polling | 24996 |
| 7/2/2014 23:17 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 13608.21 | 6/5/2014 0:00 | Itemized | | MATTHEW FRIDY | Consultants/Polling | 24997 |
| 8/4/2014 10:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 7/29/2014 0:00 | Itemized | RED STATE STRATEGIES | JOHN MERRILL | Consultants/Polling | 24996 |
| 9/30/2014 19:43 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 9/30/2014 0:00 | Itemized | | TRIP PITTMAN | Consultants/Polling | 25308 |
| 10/1/2014 19:50 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5331.83 | 9/30/2014 0:00 | Itemized | PALMCARDS AND BIO MAILER | JAMES HANES | Advertising | 25617 |
| 10/2/2014 14:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6050 | 10/1/2014 0:00 | Itemized | | BILL HIGHTOWER | Advertising | 25013 |
| 10/12/2014 20:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6850 | 10/2/2014 0:00 | Itemized | | STEVE LIVINGSTON | Consultants/Polling | 25351 |
| 10/14/2014 22:26 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 8000 | 10/14/2014 0:00 | Itemized | | MELINDA MCCLENDON | Consultants/Polling | 25377 |
| 10/19/2014 18:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 15150 | 10/15/2014 0:00 | Itemized | | STEVE LIVINGSTON | Advertising | 25351 |
| 10/19/2014 18:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 13357.48 | 10/11/2014 0:00 | Itemized | | STEVE LIVINGSTON | Advertising | 25351 |
| 10/19/2014 19:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 20000 | 10/17/2014 0:00 | Itemized | #1142 | JAMES HANES | Advertising | 25617 |
| 10/19/2014 19:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5331.83 | 10/23/2014 0:00 | Itemized | #1143 | JAMES HANES | Advertising | 25617 |
| 10/26/2014 19:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 15445.49 | 10/21/2014 0:00 | Itemized | RADIO | JAMES HANES | Advertising | 25617 |
| 10/27/2014 22:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 20036.22 | 10/24/2014 0:00 | Itemized | MAIL OUT | STEVE LIVINGSTON | Advertising | 25351 |
| 10/29/2014 15:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 10/29/2014 0:00 | Itemized | RADIO | ALABAMA REPUBLICAN EXECUTIVE COMMITTEE | Other | 24885 |
| 10/29/2014 18:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 13800 | 10/29/2014 0:00 | Itemized | | BILL HIGHTOWER | Advertising | 25013 |
| 10/29/2014 18:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 17691.39 | 10/29/2014 0:00 | Itemized | | BILL HIGHTOWER | Advertising | 25013 |
| 10/29/2014 20:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 10/29/2014 0:00 | Itemized | 1157 | STEVE LIVINGSTON | Consultants/Polling | 25351 |
| 10/29/2014 20:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 10/29/2014 0:00 | Itemized | 1152 | STEVE LIVINGSTON | Consultants/Polling | 25351 |
| 10/30/2014 17:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 10/30/2014 0:00 | Itemized | | TRIP PITTMAN | Consultants/Polling | 25308 |
| 10/30/2014 17:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 12000 | 10/30/2014 0:00 | Itemized | | TRIP PITTMAN | Advertising | 25308 |
| 10/30/2014 23:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7500 | 10/30/2014 0:00 | Itemized | CONSULTING H026 | ALABAMA 2014 PAC | Other | 24930 |
| 10/31/2014 11:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 10/31/2014 0:00 | Itemized | | TRIP PITTMAN | Consultants/Polling | 25308 |
| 10/31/2014 11:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 23801.66 | 10/31/2014 0:00 | Itemized | | TRIP PITTMAN | Advertising | 25308 |
| 11/2/2014 20:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 30000 | 10/25/2014 0:00 | Itemized | | JAMES HANES | Advertising | 25617 |
| 11/2/2014 20:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 10/28/2014 0:00 | Itemized | TV ADS | JAMES HANES | Advertising | 25617 |
| 11/2/2014 20:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10500 | 10/29/2014 0:00 | Itemized | MAIL OUTS | JAMES HANES | Advertising | 25617 |
| 1/27/2015 19:24 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 12/12/2014 0:00 | Itemized | | TRIP PITTMAN | Consultants/Polling | 25308 |
| 1/30/2015 9:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 12/8/2014 0:00 | Itemized | | BILL HIGHTOWER | Consultants/Polling | 25013 |
| 1/30/2015 17:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1200 | 12/9/2014 0:00 | Itemized | | CHRIS SELLS | Advertising | 25686 |
| 7/2/2015 11:03 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 6/26/2015 0:00 | Itemized | | PATRICK KENNEDY | Consultants/Polling | 25902 |
| 7/31/2015 21:16 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 123.32 | 7/23/2015 0:00 | Itemized | | JEFFERSON COUNTY REPUBLICAN PARTY | Administrative | 25230 |
| 8/3/2015 14:11 | RED STATE STRATEGIES | VESTAVIA, AL | 35243 | Group/Business/Corporation | 2500 | 7/29/2015 0:00 | Itemized | | FARM PAC - THE POLITICAL ACTION COMMITTEE OF THE ALABAMA FARMERS FEDERATION | Other | 24982 |
| 9/1/2015 13:48 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 400 | 8/19/2015 0:00 | Itemized | | PATRICK KENNEDY | Consultants/Polling | 25902 |
| 10/2/2015 15:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 9/23/2015 0:00 | Itemized | | SCOTT MCPHERSON | Consultants/Polling | 26019 |
| 11/3/2015 12:09 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 10/2/2015 0:00 | Itemized | | PATRICK KENNEDY | Consultants/Polling | 25902 |
| 12/1/2015 11:35 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 11/9/2015 0:00 | Itemized | | PATRICK KENNEDY | Consultants/Polling | 25902 |
| 12/1/2015 11:35 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 11/30/2015 0:00 | Itemized | | PATRICK KENNEDY | Consultants/Polling | 25902 |
| 12/1/2015 13:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 11/13/2015 0:00 | Itemized | | SCOTT MCPHERSON | Consultants/Polling | 26019 |
| 1/2/2016 13:15 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1094.96 | 12/22/2015 0:00 | Itemized | | PATRICK KENNEDY | Fundraising | 25902 |
| 1/5/2016 11:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 12/14/2015 0:00 | Itemized | | SCOTT MCPHERSON | Consultants/Polling | 26019 |
| 1/5/2016 22:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 12/15/2015 0:00 | Itemized | | CHARLES LANGLEY | Consultants/Polling | 26043 |
| 1/29/2016 14:57 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 16000 | 1/5/2015 0:00 | Itemized | | STEVE LIVINGSTON | Consultants/Polling | 25351 |
| 1/30/2016 11:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7562.02 | 5/21/2015 0:00 | Itemized | | BILL HIGHTOWER | Consultants/Polling | 25013 |
| 1/30/2016 11:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 12/15/2015 0:00 | Itemized | | BILL HIGHTOWER | Consultants/Polling | 25013 |
| 1/31/2016 11:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 100 | 8/20/2015 0:00 | Itemized | | CAM WARD | Administrative | 25007 |
| 1/31/2016 14:41 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 | Group/Business/Corporation | 10000 | 3/13/2015 0:00 | Itemized | | MATTHEW FRIDY | Consultants/Polling | 24997 |
| 2/1/2016 11:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2500 | 7/27/2015 0:00 | Itemized | | JOHN MERRILL | Administrative | 24996 |
| 2/2/2016 14:57 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7500 | 1/23/2016 0:00 | Itemized | PAYMENT FOR BANNER | PATRICK KENNEDY | Advertising | 25902 |
| 2/2/2016 14:57 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 1/23/2016 0:00 | Itemized | | PATRICK KENNEDY | Advertising | 25902 |

| Filed | Payee | City | ZIP / Type | Amount | Date | Itemized | Purpose | Description | Name | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2016 14:57 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 1/23/2016 0:00 | Itemized | Consultants/Polling | | PATRICK KENNEDY | 25902 |
| 2/2/2016 14:57 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 128.95 | 1/25/2016 0:00 | Itemized | Consultants/Polling | | PATRICK KENNEDY | 25902 |
| 2/2/2016 20:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2500 | 1/8/2016 0:00 | Itemized | Advertising | | CHARLES LANGLEY | 26043 |
| 2/8/2016 11:54 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/2/2016 0:00 | Itemized | Consultants/Polling | | PATRICK KENNEDY | 25902 |
| 2/8/2016 14:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1066.24 | 2/2/2016 0:00 | Itemized | Consultants/Polling | | SCOTT MCPHERSON | 26019 |
| 2/8/2016 19:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | -2500 | 1/8/2016 0:00 | Itemized | Advertising | Offset due to update of filed item | CHARLES LANGLEY | 26043 |
| 2/8/2016 19:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3800 | 2/5/2016 0:00 | Itemized | Advertising | | CHARLES LANGLEY | 26043 |
| 2/16/2016 13:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5061.37 | 2/8/2016 0:00 | Itemized | Advertising | | SCOTT MCPHERSON | 26019 |
| 2/16/2016 15:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 12496.41 | 2/8/2016 0:00 | Itemized | Advertising | | JUSTIN BARKLEY | 26116 |
| 2/17/2016 6:56 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3471.9 | 2/11/2016 0:00 | Itemized | Advertising | | CHARLES LANGLEY | 26043 |
| 2/22/2016 12:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6500 | 2/17/2016 0:00 | Itemized | Advertising | RADIO | JUSTIN BARKLEY | 26116 |
| 2/22/2016 12:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 15871.37 | 2/18/2016 0:00 | Itemized | Advertising | MAILPIECE | JUSTIN BARKLEY | 26116 |
| 2/22/2016 12:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3500 | 2/18/2016 0:00 | Itemized | Advertising | RADIO | JUSTIN BARKLEY | 26116 |
| 2/22/2016 13:27 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1020.42 | 2/19/2016 0:00 | Itemized | Consultants/Polling | | PATRICK KENNEDY | 25902 |
| 2/22/2016 17:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4750.7 | 2/16/2016 0:00 | Itemized | Advertising | | SCOTT MCPHERSON | 26019 |
| 2/29/2016 16:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5067.89 | 2/25/2016 0:00 | Itemized | Advertising | INKIND: RUSSELL JOHNSON CO COMMISSION | SCOTT MCPHERSON | 26019 |
| 3/21/2016 12:43 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 356 | 3/8/2016 0:00 | Itemized | Consultants/Polling | | PATRICK KENNEDY | 25902 |
| 4/1/2016 11:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 96.5 | 3/11/2016 0:00 | Itemized | Consultants/Polling | INKIND: RUSSELL JOHNSON CAMPAIGN (CO COMM) | MATTHEW BROWN | 24882 |
| 4/1/2016 11:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1064.01 | 3/11/2016 0:00 | Itemized | Consultants/Polling | INKIND: QUINTON HANSON CAMPAIGN (CO COMM) | MATTHEW BROWN | 24882 |
| 4/4/2016 23:15 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5871.37 | 3/2/2016 0:00 | Itemized | Advertising | | JUSTIN BARKLEY | 26116 |
| 4/5/2016 11:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 34408.35 | 3/4/2016 0:00 | Itemized | Advertising | | JUSTIN BARKLEY | 26116 |
| 4/5/2016 11:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10000 | 3/4/2016 0:00 | Itemized | Advertising | | SCOTT MCPHERSON | 26019 |
| 4/5/2016 11:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 338.7 | 3/4/2016 0:00 | Itemized | Advertising | | SCOTT MCPHERSON | 26019 |
| 4/5/2016 23:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 400 | 4/5/2016 0:00 | Itemized | Advertising | | MATTHEW BROWN | 24882 |
| 4/8/2016 22:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 17934.88 | 4/8/2016 0:00 | Itemized | Advertising | | MATTHEW BROWN | 26038 |
| 4/11/2016 15:51 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 9000 | 4/6/2016 0:00 | Itemized | Administrative | | PATRICK KENNEDY | 25902 |
| 5/3/2016 14:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3841 | 4/6/2016 0:00 | Itemized | Consultants/Polling | | PATRICK KENNEDY | 25902 |
| 6/2/2016 13:28 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 307.42 | 5/24/2016 0:00 | Itemized | Consultants/Polling | INKIND: WES STRICKLAND (CO COMM) | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 8/2/2016 22:26 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 296.4 | 7/22/2016 0:00 | Itemized | Advertising | INKIND: WES STRICKLAND | BENTLEY PATRICK | 26025 |
| 8/31/2016 14:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 8/13/2016 0:00 | Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 9/2/2016 21:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 8/15/2016 0:00 | Itemized | Consultants/Polling | CONSULT | CORLEY ELLIS | 26238 |
| 10/17/2016 20:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 10/1/2016 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 10/31/2016 13:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6339.6 | 10/25/2016 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 10/31/2016 13:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5851.45 | 10/27/2016 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 10/31/2016 13:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 340 | 10/27/2016 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 10/31/2016 13:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 22998.8 | 10/27/2016 0:00 | Itemized | Advertising | | BENTLEY PATRICK | 26025 |
| 11/6/2016 9:22 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 9387.42 | 11/2/2016 0:00 | Itemized | Advertising | DIRECT MAILINGS , PRINT AND MAIL | PEYTON THETFORD | 26165 |
| 11/7/2016 9:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5961.8 | 11/3/2016 0:00 | Itemized | Advertising | | ALABAMA REPUBLICAN EXECUTIVE COMMITTEE | 26025 |
| 11/7/2016 15:34 | RED STATE STRATEGIES LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 219.24 | 11/3/2016 0:00 | Itemized | Advertising | RADIO AD BUY | JONATHAN HATTON | 24885 |
| 11/7/2016 15:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 11/3/2016 0:00 | Itemized | Advertising | | BRANDON FALLS | 26153 |
| 1/1/2017 20:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 11915.27 | 10/31/2016 0:00 | Itemized | Advertising | | PEYTON THETFORD | 25927 |
| 1/10/2017 16:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6500 | 11/28/2016 0:00 | Itemized | Fundraising | FORESTRY POLITICAL ACTION COMMITTEE | FORESTRY POLITICAL ACTION COMMITTEE | 26153 |
| 1/10/2017 16:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 12/12/2016 0:00 | Itemized | Consultants/Polling | | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 1/19/2017 12:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 12/29/2016 0:00 | Itemized | Consultants/Polling | | CLAY SCOFIELD | 24882 |
| 1/30/2017 15:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 3/18/2016 0:00 | Itemized | Consultants/Polling | RED STATE STRATEGIES - CONSULTING FEE | BILL HIGHTOWER | 25058 |
| 1/30/2017 15:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1225 | 12/27/2016 0:00 | Itemized | Consultants/Polling | | BILL HIGHTOWER | 25013 |
| 1/31/2017 8:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3003 | 12/30/2016 0:00 | Itemized | Advertising | | JONATHAN HATTON | 25013 |
| 1/31/2017 8:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 676.84 | 11/7/2016 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 2/8/2017 14:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 11/10/2016 0:00 | Itemized | Consultants/Polling | | LAUDERDALE COUNTY REPUBLICAN EXECUTIVE COMMITTEE | 26165 |
| 2/28/2017 5:55 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 853.84 | 12/8/2016 0:00 | Itemized | Consultants/Polling | RED STATE STRATEGIES | BENTLEY PATRICK | 25101 |
| 2/28/2017 5:55 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6740.18 | 12/7/2016 0:00 | Itemized | Administrative | FUNDRAISING FEES, EXPENSES (JACKIE CURTISS) | BENTLEY PATRICK | 26025 |
| 6/2/2017 23:59 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 12/27/2016 0:00 | Itemized | Fundraising | PHOTO USAGE FEES | JEFFERSON COUNTY REPUBLICAN PARTY | 26025 |
| 6/30/2017 12:22 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 489.6 | 3/31/2017 0:00 | Itemized | Advertising | | CLAY SCOFIELD | 25230 |
| 7/1/2017 14:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 3/28/2017 0:00 | Itemized | Administrative | | JUSTIN SORRELL | 25058 |
| 7/1/2017 16:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 5/6/2017 0:00 | Itemized | Consultants/Polling | CONSULTING FEE | APRIL WEAVER | 26315 |
| 7/1/2017 16:02 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 5/1/2017 0:00 | Itemized | Consultants/Polling | | DANNY CRAWFORD | 24943 |
| 7/3/2017 15:52 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 6/23/2017 0:00 | Itemized | Consultants/Polling | | FORESTRY POLITICAL ACTION COMMITTEE | 25951 |
| 7/5/2017 11:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 1/16/2017 0:00 | Itemized | Consultants/Polling | HIRED A CONSULTANT | STEVE LIVINGSTON | 24882 |
| 7/5/2017 11:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 6/8/2017 0:00 | Itemized | Consultants/Polling | | JAMIE KIEL | 25951 |
| 7/5/2017 22:34 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/3/2017 0:00 | Itemized | Consultants/Polling | | MATTHEW FRIDY | 25351 |
| 7/6/2017 14:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 6/6/2017 0:00 | Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 7/6/2017 20:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 5/22/2017 0:00 | Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 8/1/2017 19:57 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 7/29/2017 0:00 | Itemized | Consultants/Polling | | SAM GIVHAN | 26561 |

| Date/Time | Company | City | Account | Amount | Itemized Date | Category | Note | Name | Code |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2017 6:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 7/13/2017 0:00 Itemized | Consultants/Polling | | BILL HIGHTOWER | 26429 |
| 8/31/2017 19:57 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 314.74 | 8/23/2017 0:00 Itemized | Fundraising | | JUSTIN SORRELL | 26315 |
| 9/1/2017 11:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 8/15/2017 0:00 Itemized | Consultants/Polling | POLITICAL CONSULTANT | BILL LEWIS | 26312 |
| 9/3/2017 18:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 740.5 | 8/30/2017 0:00 Itemized | Fundraising | POSTAGE AND PRINTING | STEVE LIVINGSTON | 25351 |
| 9/4/2017 11:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 331.34 | 8/22/2017 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 9/5/2017 21:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 242.89 | 8/24/2017 0:00 Itemized | Consultants/Polling | | DAVID NORTHCUTT | 26237 |
| 10/1/2017 8:14 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/18/2017 0:00 Itemized | Consultants/Polling | | DANNY CRAWFORD | 25951 |
| 10/1/2017 11:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/13/2017 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 26315 |
| 10/1/2017 18:22 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/21/2017 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 10/3/2017 20:27 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 9/14/2017 0:00 Itemized | Consultants/Polling | | DAVID NORTHCUTT | 26287 |
| 10/3/2017 22:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 637.95 | 9/2/2017 0:00 Itemized | Advertising | CARDS, STICKERS, MAGNETS | JAMIE KIEL | 26322 |
| 10/3/2017 22:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/2/2017 0:00 Itemized | Consultant/Polling | | JAMIE KIEL | 26322 |
| 13/1/2017 4:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 344 | 10/9/2017 0:00 Itemized | Advertising | | MIKE HOLMES | 25328 |
| 11/1/2017 11:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 462.14 | 10/6/2017 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 26315 |
| 11/1/2017 17:18 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 83.33 | 10/6/2017 0:00 Itemized | Fundraising | LETTERHEADS AND ENVELOPES | DANNY CRAWFORD | 25951 |
| 11/2/2017 13:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5283.96 | 10/6/2017 0:00 Itemized | Consultants/Polling | | BILL HIGHTOWER | 26429 |
| 11/2/2017 15:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 182.35 | 10/9/2017 0:00 Itemized | Consultants/Polling | | DAVID NORTHCUTT | 26287 |
| 11/2/2017 17:04 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 10/2/2017 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 11/2/2017 21:55 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 686.48 | 10/8/2017 0:00 Itemized | Fundraising | | MATTHEW FRIDY | 24997 |
| 11/2/2017 22:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 232.1 | 10/4/2017 0:00 Itemized | Advertising | | JAMIE KIEL | 26322 |
| 11/2/2017 22:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 60.6 | 10/9/2017 0:00 Itemized | Advertising | | JAMIE KIEL | 26322 |
| 12/1/2017 12:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 11/17/2017 0:00 Itemized | Consultants/Polling | | STEVE LIVINGSTON | 25351 |
| 12/4/2017 7:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 11/2/2017 0:00 Itemized | Consultants/Polling | | BILL LEWIS | 26312 |
| 12/4/2017 11:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 11/17/2017 0:00 Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 1/1/2018 13:14 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 12/28/2017 0:00 Remized | Administrative | | STEVE LIVINGSTON | 25351 |
| 1/2/2018 10:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 12/14/2017 0:00 Remized | Consultants/Polling | | MARK SHIREY | 26711 |
| 1/3/2018 14:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 12/11/2017 0:00 Remized | Consultants/Polling | | TROY KING | 26703 |
| 1/3/2018 15:03 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 12/4/2017 0:00 Remized | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 1/3/2018 15:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 12/12/2017 0:00 Itemized | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 2/1/2018 9:18 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 1/19/2018 0:00 Itemized | Consultants/Polling | CONSULTANT | DANNY CRAWFORD | 25951 |
| 2/1/2018 14:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 1/2/2018 0:00 Itemized | Consultants/Polling | | BILL LEWIS | 26312 |
| 2/1/2018 20:03 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 1/8/2018 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 2/1/2018 21:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 1/11/2018 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 26315 |
| 2/2/2018 11:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 1/2/2018 0:00 Itemized | Consultants/Polling | | MARK SHIREY | 26711 |
| 2/2/2018 11:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 230.3 | 1/2/2018 0:00 Itemized | Consultants/Polling | | MARK SHIREY | 26711 |
| 2/2/2018 12:02 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 1/7/2018 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 2/2/2018 12:02 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 1/26/2018 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 2/2/2018 14:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 1/22/2018 0:00 Itemized | Consultants/Polling | | STEVE LIVINGSTON | 25351 |
| 2/2/2018 14:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 1/5/2018 0:00 Itemized | Consultants/Polling | | TROY KING | 26703 |
| 2/2/2018 17:10 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 1/1/2018 0:00 Itemized | Consultants/Polling | | BILL HIGHTOWER | 26429 |
| 2/2/2018 21:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 1/5/2018 0:00 Itemized | Consultants/Polling | | DAVID NORTHCUTT | 26287 |
| 2/2/2018 21:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 1/2/2018 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 3/1/2018 10:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/28/2018 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 3/1/2018 11:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 2/8/2017 0:00 Itemized | Consultants/Polling | | PATRICK KENNEDY | 26565 |
| 3/1/2018 8:29 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 2/17/2018 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 3/2/2018 14:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 2/1/2018 0:00 Itemized | Consultants/Polling | | TROY KING | 26703 |
| 3/2/2018 18:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 2/1/2018 0:00 Itemized | Consultants/Polling | | BILL HIGHTOWER | 26429 |
| 3/2/2018 19:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/12/2018 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 3/2/2018 23:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 2/2/2018 0:00 Itemized | Consultants/Polling | | DAVID NORTHCUTT | 26287 |
| 4/2/2018 12:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 3/2/2018 0:00 Itemized | Consultants/Polling | | MARK SHIREY | 26711 |
| 4/2/2018 12:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 3/28/2018 0:00 Itemized | Consultants/Polling | | MARK SHIREY | 26711 |
| 4/2/2018 21:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 369.22 | 3/7/2018 0:00 Itemized | Consultants/Polling | | APRIL WEAVER | 24943 |
| 4/3/2018 8:28 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 3/1/2018 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 4/3/2018 11:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 3/1/2018 0:00 Itemized | Consultants/Polling | | PATRICK KENNEDY | 26565 |
| 4/3/2018 13:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 3/1/2018 0:00 Itemized | Consultants/Polling | | TROY KING | 26703 |
| 4/3/2018 15:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 3/1/2018 0:00 Itemized | Consultants/Polling | | BILL HIGHTOWER | 26429 |
| 4/3/2018 18:03 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 3/22/2018 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 4/3/2018 22:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 3/5/2018 0:00 Itemized | Consultants/Polling | CONSULTING FEE | DANIEL ROBERTS | 27637 |
| 4/3/2018 22:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 167.2 | 3/29/2018 0:00 Itemized | Consultants/Polling | FLASH POLL | DANIEL ROBERTS | 27637 |
| 4/3/2018 22:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 112.71 | 3/29/2018 0:00 Itemized | Advertising | | DANIEL ROBERTS | 26287 |
| 4/3/2018 22:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 3/1/2018 0:00 Itemized | Advertising | #1355 - 500 BUSINESS CARDS - $76.20 | DAVID NORTHCUTT | 25328 |
| 5/1/2018 6:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/2/2018 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 5/1/2018 6:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 164.32 | 4/2/2018 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 5/1/2018 6:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 150 | 4/30/2018 0:00 Itemized | Advertising | | MIKE HOLMES | 27977 |
| 5/1/2018 16:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/2/2018 0:00 Itemized | Consultants/Polling | | STEVEN AMMONS | 27977 |
| 5/1/2018 16:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 424 | 4/23/2018 0:00 Itemized | Consultants/Polling | | STEVEN AMMONS | 24943 |
| 5/1/2018 20:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2079.32 | 4/4/2018 0:00 Itemized | Consultants/Polling | | APRIL WEAVER | 24943 |
| 5/1/2018 20:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 397.25 | 4/27/2018 0:00 Itemized | Advertising | | APRIL WEAVER | 24943 |

| Date/Time | Payee | City | ZIP Type | Amount | Date Itemized | Category | Description | Name | ID |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2018 20:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 330 | 4/30/2018 0:00 Itemized | Advertising | | APRIL WEAVER | 24943 |
| 5/1/2018 20:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/30/2018 0:00 Itemized | Consultants/Polling | | APRIL WEAVER | 24943 |
| 5/2/2018 9:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 24.4 | 4/2/2018 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 5/2/2018 9:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/2/2018 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 5/2/2018 13:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 4/1/2018 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 26315 |
| 5/2/2018 15:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 4/6/2018 0:00 Itemized | Consultants/Polling | 1373 | STEVE LIVINGSTON | 25351 |
| 5/2/2018 15:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 150 | 4/29/2018 0:00 Itemized | Administrative | 1393 | STEVE LIVINGSTON | 25351 |
| 5/2/2018 16:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 4/3/2018 0:00 Itemized | Consultants/Polling | | TROY KING | 26703 |
| 5/2/2018 16:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5639.46 | 4/5/2018 0:00 Itemized | Consultants/Polling | | BILL HIGHTOWER | 26429 |
| 5/2/2018 17:17 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 4000 | 4/6/2018 0:00 Itemized | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 5/2/2018 17:17 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 78.64 | 4/6/2018 0:00 Itemized | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 5/2/2018 17:17 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 361.68 | 4/25/2018 0:00 Itemized | Administrative | | MATTHEW FRIDY | 24997 |
| 5/2/2018 18:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3863.76 | 4/12/2018 0:00 Itemized | Consultants/Polling | | DAVID NORTHCUTT | 26287 |
| 5/2/2018 20:54 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3480 | 4/1/2018 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 5/2/2018 22:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 37.38 | 4/11/2018 0:00 Itemized | Advertising | PUSH CARDS | JAMES HANES | 25617 |
| 5/2/2018 22:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 150 | 4/30/2018 0:00 Itemized | Advertising | ADVERTISING | JAMES HANES | 25617 |
| 5/12/2018 11:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 5/7/2018 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 5/14/2018 7:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 5/7/2018 0:00 Itemized | Consultants/Polling | 1401 | STEVE LIVINGSTON | 25351 |
| 5/14/2018 7:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 5/7/2018 0:00 Itemized | Consultants/Polling | 1401 | STEVE LIVINGSTON | 25351 |
| 5/14/2018 8:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 5/7/2018 0:00 Itemized | Consultants/Polling | | STEVEN AMMONS | 27977 |
| 5/14/2018 11:31 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 330 | 5/4/2018 0:00 Itemized | Advertising | | MARK SHIREY | 26711 |
| 5/14/2018 12:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 5/8/2018 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 26315 |
| 5/14/2018 12:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6370.4 | 5/11/2018 0:00 Itemized | Advertising | | JUSTIN SORRELL | 26315 |
| 5/14/2018 15:10 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 5/7/2018 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 5/14/2018 15:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 5/3/2018 0:00 Itemized | Consultants/Polling | | TROY KING | 26703 |
| 5/14/2018 20:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3385 | 5/8/2018 0:00 Itemized | Consultants/Polling | | DAVID NORTHCUTT | 26287 |
| 5/14/2018 20:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1682.12 | 5/1/2018 0:00 Itemized | Fundraising | | BILL HIGHTOWER | 26429 |
| 5/14/2018 20:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 5/7/2018 0:00 Itemized | Consultants/Polling | | BILL HIGHTOWER | 26429 |
| 5/14/2018 23:46 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 10615 | 5/11/2018 0:00 Itemized | Advertising | | MATTHEW FRIDY | 24997 |
| 5/19/2018 8:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 12824.82 | 5/12/2018 0:00 Itemized | Advertising | | MIKE HOLMES | 25328 |
| 5/20/2018 16:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10483 | 5/14/2018 0:00 Itemized | Advertising | | APRIL WEAVER | 24943 |
| 5/20/2018 16:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6864 | 5/18/2018 0:00 Itemized | Advertising | | APRIL WEAVER | 24943 |
| 5/20/2018 21:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7600.3 | 5/16/2018 0:00 Itemized | Advertising | MAILER. ADVERTISEMENT | JAMES HANES | 25617 |
| 5/21/2018 13:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6942 | 5/14/2018 0:00 Itemized | Advertising | | JAMIE KIEL | 26322 |
| 5/21/2018 14:01 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 4309.76 | 5/16/2018 0:00 Itemized | Advertising | | MATTHEW FRIDY | 24997 |
| 5/21/2018 14:27 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 19608.48 | 5/15/2018 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 5/21/2018 14:27 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 5/15/2018 0:00 Itemized | Advertising | | SAM GIVHAN | 26361 |
| 5/21/2018 18:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 49812.4 | 5/16/2018 0:00 Itemized | Advertising | | DAVID NORTHCUTT | 26287 |
| 5/26/2018 12:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 9255.38 | 5/23/2018 0:00 Itemized | Advertising | #1439 | STEVE LIVINGSTON | 25351 |
| 5/26/2018 21:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6370.4 | 5/23/2018 0:00 Itemized | Advertising | | JUSTIN SORRELL | 26315 |
| 5/28/2018 20:18 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 2000 | 5/24/2018 0:00 Itemized | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 5/28/2018 20:18 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 4309.76 | 5/24/2018 0:00 Itemized | Advertising | | MATTHEW FRIDY | 24997 |
| 5/29/2018 0:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3432 | 5/25/2018 0:00 Itemized | Advertising | | APRIL WEAVER | 24943 |
| 5/29/2018 8:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 9146.63 | 5/23/2018 0:00 Itemized | Advertising | | STEVEN AMMONS | 27977 |
| 5/29/2018 8:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 9146.63 | 5/25/2018 0:00 Itemized | Advertising | | STEVEN AMMONS | 27977 |
| 5/29/2018 11:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 8376.68 | 5/23/2018 0:00 Itemized | Advertising | | MARK SHIREY | 26711 |
| 5/29/2018 11:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 8376.88 | 5/25/2018 0:00 Itemized | Advertising | | MARK SHIREY | 26711 |
| 5/29/2018 13:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 12824.82 | 5/23/2018 0:00 Itemized | Advertising | | MIKE HOLMES | 25328 |
| 5/29/2018 13:52 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10413 | 5/21/2018 0:00 Itemized | Advertising | | JAMIE KIEL | 26322 |
| 5/29/2018 14:02 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 35161.84 | 5/23/2018 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 5/29/2018 21:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 29887.44 | 5/25/2018 0:00 Itemized | Advertising | | DAVID NORTHCUTT | 26287 |
| 5/29/2018 21:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7600.32 | 5/25/2018 0:00 Itemized | Advertising | MAILERS | JAMES HANES | 25617 |
| 6/4/2018 12:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5020.2 | 6/4/2018 0:00 Itemized | Advertising | | MARK SHIREY | 26711 |
| 6/4/2018 12:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 969.15 | 6/4/2018 0:00 Itemized | Advertising | | MARK SHIREY | 26711 |
| 6/25/2018 17:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 6/8/2018 0:00 Itemized | Consultants/Polling | | TROY KING | 26703 |
| 6/25/2018 21:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1857.65 | 6/5/2018 0:00 Itemized | Consultants/Polling | | DAVID NORTHCUTT | 26287 |
| 6/29/2018 22:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6380 | 6/1/2018 0:00 Itemized | Advertising | | SKIP NEUWIEN | 26533 |
| 6/30/2018 12:21 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 625.1 | 6/6/2018 0:00 Itemized | Advertising | | STEVE LIVINGSTON | 25351 |
| 7/1/2018 11:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 390 | 6/4/2018 0:00 Itemized | Advertising | 1452 | APRIL WEAVER | 24943 |
| 7/1/2018 17:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 104.9 | 6/4/2018 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 7/1/2018 17:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 146.15 | 6/5/2018 0:00 Itemized | Advertising | | MIKE HOLMES | 25328 |
| 7/2/2018 9:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1024.05 | 6/4/2018 0:00 Itemized | Advertising | | STEVEN AMMONS | 27977 |
| 7/2/2018 9:54 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1658.88 | 6/13/2018 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 7/3/2018 8:46 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 642.8 | 6/20/2018 0:00 Itemized | Advertising | | JAMIE KIEL | 26322 |
| 7/3/2018 12:27 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 322.46 | 6/4/2018 0:00 Itemized | Advertising | FLASH POLE AND PALM CARDS | JAMES HANES | 25617 |
| 7/3/2018 13:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7016.4 | 6/8/2018 0:00 Itemized | Consultants/Polling | | BILL HIGHTOWER | 26429 |
| 7/3/2018 15:06 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 620 | 6/13/2018 0:00 Itemized | Advertising | | MATTHEW FRIDY | 24997 |
| 7/3/2018 15:06 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 78.6 | 6/13/2018 0:00 Itemized | Consultants/Polling | | MATTHEW FRIDY | 24997 |

| Date/Time | Payee | City | Code / Type | Amount | Itemized Date | Category | Subcategory | Name | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/3/2018 15:06 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 82.6 | 6/13/2018 0:00 Itemized | Advertising | | MATTHEW FRIDY | 24997 |
| 7/3/2018 23:22 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 16703.3 | 6/26/2018 0:00 Itemized | Advertising | | DAVID NORTHCUTT | 26287 |
| 7/9/2018 21:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 16703.3 | 7/3/2018 0:00 Itemized | Advertising | MAILERS | DAVID NORTHCUTT | 26287 |
| 7/11/2018 18:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 16451.65 | 7/10/2018 0:00 Itemized | Advertising | MAILINGS | DAVID NORTHCUTT | 26287 |
| 7/11/2018 18:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 8351.65 | 7/11/2018 0:00 Itemized | Advertising | MAILERS | DAVID NORTHCUTT | 26287 |
| 7/16/2018 12:52 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 13000 | 7/13/2018 0:00 Itemized | Advertising | INKIND: NORTHCUTT | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 7/16/2018 15:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3557.96 | 7/11/2018 0:00 Itemized | Advertising | MAILER | JASON CALHOUN | 26746 |
| 7/16/2018 22:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4448.64 | 7/11/2018 0:00 Itemized | Advertising | | TODD RAUCH | 27259 |
| 8/1/2018 1:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4341.43 | 7/26/2018 0:00 Itemized | Advertising | INKIND: NORTHCUTT | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 8/2/2018 19:15 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 106.35 | 7/31/2018 0:00 Itemized | Consultants/Polling | | TODD RAUCH | 27259 |
| 8/31/2018 16:21 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 8/20/2018 0:00 Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 8/31/2018 17:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 8/23/2018 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 26315 |
| 9/2/2018 10:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6400 | 8/31/2018 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 9/5/2018 8:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2789.42 | 8/21/2018 0:00 Itemized | Consultants/Polling | | TRUST REPRESENTING INVOLVED ALABAMA LAWYERS | 25080 |
| 9/5/2018 11:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 8/20/2018 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 9/5/2018 18:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 8/20/2018 0:00 Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 9/30/2018 23:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/30/2018 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 26315 |
| 10/2/2018 10:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/28/2018 0:00 Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 10/2/2018 11:38 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 2000 | 9/10/2018 0:00 Itemized | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 10/2/2018 11:39 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 9/7/2018 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 10/2/2018 15:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/28/2018 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 10/14/2018 8:35 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/7/2018 0:00 Itemized | Consultants/Polling | CONSULTING | DANNY CRAWFORD | 25951 |
| 10/14/2018 17:46 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 9012.56 | 10/10/2018 0:00 Itemized | Advertising | | JUSTIN SORRELL | 26315 |
| 10/14/2018 18:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/6/2018 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 10/15/2018 11:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/1/2018 0:00 Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 10/15/2018 17:15 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/12/2018 0:00 Itemized | Consultants/Polling | | STEVEN AMMONS | 27977 |
| 10/15/2018 18:46 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 20000 | 10/7/2018 0:00 Itemized | Advertising | | SAM GIVHAN | 26361 |
| 10/15/2018 18:46 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 10/7/2018 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 10/15/2018 18:46 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 10/7/2018 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 10/15/2018 22:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35213 Group/Business/Corporation | 4000 | 10/9/2018 0:00 Itemized | Consultants/Polling | | DAVID FAULKNER | 25595 |
| 10/19/2018 10:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 8040.06 | 10/19/2018 0:00 Itemized | Advertising | | CORLEY ELLIS | 26238 |
| 10/19/2018 15:52 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 10/19/2018 0:00 Itemized | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 10/19/2018 15:52 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 20000 | 10/19/2018 0:00 Itemized | Advertising | | CLAY SCOFIELD | 25058 |
| 10/19/2018 17:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 5000 | 10/17/2018 0:00 Itemized | Consultants/Polling | #1500 | STEVE LIVINGSTON | 25351 |
| 10/19/2018 17:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35240 Group/Business/Corporation | 20000 | 10/17/2018 0:00 Itemized | Advertising | #1501 | STEVE LIVINGSTON | 25351 |
| 10/21/2018 22:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 9012.56 | 10/15/2018 0:00 Itemized | Advertising | | JUSTIN SORRELL | 26315 |
| 10/22/2018 9:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4837.26 | 10/19/2018 0:00 Itemized | Advertising | | DAVID WHEELER | 25094 |
| 10/26/2018 15:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 450.49 | 10/26/2018 0:00 Itemized | Advertising | MAILERS | BRANDI CARR | 28246 |
| 10/28/2018 17:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 318.4 | 10/24/2018 0:00 Itemized | Advertising | | CORLEY ELLIS | 26238 |
| 10/28/2018 20:37 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 650 | 10/23/2018 0:00 Itemized | Advertising | | JUSTIN SORRELL | 26315 |
| 10/28/2018 20:37 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/23/2018 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 26315 |
| 10/28/2018 20:37 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4506.28 | 10/23/2018 0:00 Itemized | Advertising | | JUSTIN SORRELL | 26315 |
| 10/28/2018 20:37 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1391.44 | 10/26/2018 0:00 Itemized | Advertising | | JUSTIN SORRELL | 26315 |
| 10/29/2018 7:28 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3483.16 | 10/21/2018 0:00 Itemized | Advertising | MAILER | DANNY CRAWFORD | 25951 |
| 10/29/2018 11:52 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 278.4 | 10/25/2018 0:00 Itemized | Administrative | | MATTHEW FRIDY | 24997 |
| 10/29/2018 11:52 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 2000 | 10/25/2018 0:00 Itemized | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 10/29/2018 15:16 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6789.26 | 10/20/2018 0:00 Itemized | Advertising | | JAMIE KIEL | 26322 |
| 10/29/2018 16:49 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 30000 | 10/29/2018 0:00 Itemized | Advertising | | SHELBY COUNTY REPUBLICAN PARTY | 25751 |
| 10/29/2018 18:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 385 | 10/24/2018 0:00 Itemized | Advertising | | DAVID WHEELER | 25094 |
| 10/29/2018 18:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 519.45 | 10/24/2018 0:00 Itemized | Advertising | | DAVID WHEELER | 25094 |
| 10/29/2018 18:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/24/2018 0:00 Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 11/4/2018 22:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 830 | 10/30/2018 0:00 Itemized | Advertising | | MADISON COUNTY REPUBLICAN EXECUTIVE COMMITTEE | 25275 |
| 11/5/2018 10:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 335 | 10/31/2018 0:00 Itemized | Advertising | | DAVID WHEELER | 25094 |
| 11/5/2018 10:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 71.1 | 11/2/2018 0:00 Itemized | Administrative | | DAVID WHEELER | 25094 |
| 11/5/2018 10:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 356.81 | 11/2/2018 0:00 Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 11/5/2018 11:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 385 | 10/27/2018 0:00 Itemized | Advertising | | JAMIE KIEL | 26322 |
| 11/5/2018 11:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/27/2018 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 12/31/2018 12:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 11/7/2018 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 26315 |
| 1/3/2019 12:28 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1500 | 12/27/2018 0:00 Itemized | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 1/6/2019 22:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 560 | 11/16/2018 0:00 Itemized | Advertising | | SHELBY COUNTY REPUBLICAN PARTY | 25751 |
| 1/6/2019 22:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2955.36 | 11/19/2018 0:00 Itemized | Advertising | | SHELBY COUNTY REPUBLICAN PARTY | 25751 |
| 1/13/2019 9:12 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 201.42 | 11/4/2018 0:00 Itemized | Consultants/Polling | POLLING | DANNY CRAWFORD | 25951 |
| 1/17/2019 20:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 393.68 | 11/7/2018 0:00 Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 1/18/2019 9:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6000 | 11/13/2018 0:00 Itemized | Consultants/Polling | CAMPAIGN CONSULTANT | JAMES HANES | 25617 |
| 1/30/2019 9:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35213 Group/Business/Corporation | 2482.04 | 11/29/2018 0:00 Itemized | Consultants/Polling | CONSULTING | DAVID FAULKNER | 25595 |
| 1/30/2019 22:43 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 315.88 | 11/10/2018 0:00 Itemized | Consultants/Polling | | MATTHEW FRIDY | 24997 |
| 1/30/2019 22:43 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 323.22 | 11/10/2018 0:00 Itemized | Administrative | | MATTHEW FRIDY | 24997 |
| 1/30/2019 22:43 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35242 Group/Business/Corporation | 4000 | 11/10/2018 0:00 Itemized | Consultants/Polling | | MATTHEW FRIDY | 24997 |

| Date/Time | Payee | City/State | Zip | Type | Amount | Date | Status | Category | Memo | Recipient/Description | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2019 11:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1654.3 | 3/1/2019 0:00 | Itemized | Consultants/Polling | | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 5/20/2019 20:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3496.33 | 5/8/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 5/28/2019 22:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3312.17 | 5/21/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 5/28/2019 12:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4000 | 5/29/2019 0:00 | Itemized | Consultants/Polling | INKIND: CHARLOTTE MEADOWS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 6/14/2019 17:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3312.17 | 5/31/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 6/14/2019 13:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 757.85 | 6/14/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 7/2/2019 17:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2844.28 | 7/24/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 8/2/2019 18:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4300 | 7/29/2019 0:00 | Itemized | Consultants/Polling | INKIND: CHARLOTTE MEADOWS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 8/5/2019 12:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2653.13 | 8/6/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 8/12/2019 17:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2653.13 | 8/12/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 8/19/2019 20:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2653.13 | 8/20/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 8/26/2019 12:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 576.8 | 8/30/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 9/4/2019 7:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6000 | 9/20/2019 0:00 | Itemized | Consultants/Polling | | IVAN SMITH | 28344 |
| 9/4/2019 7:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 9/20/2019 0:00 | Itemized | Advertising | | CRAIG HILL | 26045 |
| 10/1/2019 12:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1277.26 | 9/26/2019 0:00 | Itemized | Advertising | | IVAN SMITH | 28344 |
| 10/2/2019 10:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 9/30/2019 0:00 | Itemized | Consultants/Polling | | MATTHEW FRIDY | 25185 |
| 10/2/2019 14:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 235.75 | 9/30/2019 0:00 | Itemized | Advertising | INKIND: CHARLOTTE MEADOWS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 10/7/2019 21:49 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 576.8 | 10/2/2019 0:00 | Itemized | Advertising | GOTV PHONE CALLS | CHARLOTTE MEADOWS | 25185 |
| 10/2/2019 21:49 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 10/7/2019 0:00 | Itemized | Consultants/Polling | PUSH CARDS | CHARLOTTE MEADOWS | 28338 |
| 11/1/2019 10:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 10/30/2019 0:00 | Itemized | Consultants/Polling | | MATTHEW FRIDY | 25185 |
| 11/3/2019 20:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6247.84 | 10/28/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 11/3/2019 20:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2529.58 | 10/30/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 11/4/2019 9:02 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1300 | 11/4/2019 0:00 | Itemized | Advertising | | IVAN SMITH | 28344 |
| 11/6/2019 20:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1153.6 | 12/27/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 1/3/2020 13:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 368.4 | 12/5/2019 0:00 | Itemized | Advertising | | MATTHEW FRIDY | 25185 |
| 1/3/2020 19:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 345.25 | 1/1/2019 0:00 | Itemized | Advertising | CARDS | M. GANUS | 28663 |
| 1/20/2020 19:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1320.02 | 9/20/2019 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 1/20/2020 19:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 246 | 1/9/2019 0:00 | Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 25185 |
| 1/22/2020 13:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 3/11/2019 0:00 | Itemized | Consultants/Polling | | JAMES HANES | 25617 |
| 1/24/2020 16:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 12/5/2019 0:00 | Itemized | Consultants/Polling | | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 1/25/2020 11:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 1/2/2019 0:00 | Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 1/28/2020 12:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 1/1/2019 0:00 | Itemized | Consultants/Polling | | STEVE LIVINGSTON | 25185 |
| 1/28/2020 12:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 15000 | 1/1/2020 0:00 | Itemized | Consultants/Polling | | STEVE LIVINGSTON | 25351 |
| 1/30/2020 9:14 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 11/20/2019 0:00 | Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 1/31/2020 13:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 4/17/2017 0:00 | Itemized | Consultants/Polling | CONSULTING FEES FROM 2016 | JUSTIN BARKLEY | 26116 |
| 1/31/2020 16:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 11/6/2019 0:00 | Itemized | Administrative | | IVAN SMITH | 28344 |
| 1/31/2020 17:29 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3935.24 | 1/21/2019 0:00 | Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 1/31/2020 17:29 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 3/13/2019 0:00 | Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 1/31/2020 18:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2600 | 3/14/2019 0:00 | Itemized | Consultants/Polling | CONSULTANT/POLLING | DAVID FAULKNER | 25595 |
| 2/2/2020 21:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 1/7/2019 0:00 | Itemized | Consultants/Polling | | CRAIG HILL | 26045 |
| 2/3/2020 17:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 1/27/2019 0:00 | Itemized | Consultants/Polling | INKIND: MATT FRIDY CAMPAIGN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 2/4/2020 19:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 1/1/2020 0:00 | Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 2/4/2020 19:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 313.42 | 1/7/2020 0:00 | Itemized | Advertising | | CRAIG HILL | 26165 |
| 2/9/2020 12:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 2/3/2020 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26045 |
| 2/10/2020 17:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7.95 | 2/3/2020 0:00 | Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 2/10/2020 17:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 597.2 | 2/3/2020 0:00 | Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 2/17/2020 13:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 2/10/2020 0:00 | Itemized | Consultants/Polling | INKIND: MATT FRIDY CAMPAIGN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 2/18/2020 18:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2693.88 | 2/12/2020 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 2/23/2020 9:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6089.12 | 2/19/2020 0:00 | Itemized | Advertising | | CRAIG HILL | 26045 |
| 2/24/2020 18:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 7/20/2020 0:00 | Itemized | Advertising | | JONATHAN HATTON | 26165 |
| 3/2/2020 17:22 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2693.88 | 2/24/2020 0:00 | Itemized | Consultants/Polling | | JONATHAN HATTON | 26165 |
| 3/31/2020 11:27 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 208.32 | 2/25/2020 0:00 | Itemized | Advertising | | CRAIG HILL | 26045 |
| 4/1/2020 10:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 174.72 | 3/13/2020 0:00 | Itemized | Consultants/Polling | | MATTHEW FRIDY | 28338 |
| 6/1/2020 14:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1021.2 | 5/12/2020 0:00 | Itemized | Consultants/Polling | 2500 PALMCARDS | JOHN MARTIN | 29206 |
| 6/30/2020 20:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Other | 3000 | 6/24/2020 0:00 | Itemized | Advertising | CONSULTANT FEE | JOHN MARTIN | 28338 |
| 7/20/2020 9:16 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 318.4 | 7/13/2020 0:00 | Itemized | Consultants/Polling | MAILER | JOHN MARTIN | 29206 |
| 7/25/2020 9:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 7/24/2020 0:00 | Itemized Line of Credit Expenditure | Consultants/Polling | | CRAIG HILL | 26045 |
| 9/1/2020 7:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2278.42 | 8/31/2020 0:00 | Itemized | Consultants/Polling | MAILERS FOR BILLY HAMMOCK | LAUDERDALE COUNTY REPUBLICAN EXECUTIVE COMMITTEE | 25101 |
| 10/23/2020 11:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7500 | 10/21/2020 0:00 | Itemized | Contribution | REPUBLICAN MAILERS | LAUDERDALE COUNTY REPUBLICAN EXECUTIVE COMMITTEE | 26045 |
| 10/30/2020 15:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7647.58 | 10/28/2020 0:00 | Itemized | Consultants/Polling | | MADISON COUNTY REPUBLICAN EXECUTIVE COMMITTEE | 25275 |
| 11/1/2020 20:48 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2633.84 | 10/26/2020 0:00 | Itemized | Advertising | | TRUST REPRESENTING INVOLVED ALABAMA LAWYERS | 25080 |
| 12/1/2020 13:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 650 | 11/18/2020 0:00 | Itemized | Consultants/Polling | | BENJAMIN ROBBINS | 26426 |
| 1/4/2021 10:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 300 | 12/29/2020 0:00 | Itemized | Administrative | | JUSTIN SORRELL | 26315 |
| 1/4/2021 11:28 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4350 | 11/4/2020 0:00 | Itemized | Consultants/Polling | | DANNY CRAWFORD | 25551 |
| 1/5/2021 11:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 750 | 12/1/2020 0:00 | Itemized | Consultants/Polling | | APRIL WEAVER | 29249 |
| 1/5/2021 13:48 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 12/11/2020 0:00 | Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 1/10/2021 14:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 750 | 11/12/2020 0:20 | Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 25185 |
| 1/13/2021 16:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 750 | 10/21/2020 0:20 | Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 1/12/2021 11:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 750 | 10/23/2020 0:00 | Itemized | Consultants/Polling | ANNUAL CONSULTING | | |

| Payer / Date | City, State | Zip / Type | Amount | Date / Status | Category | Note | Recipient | Ref |
|---|---|---|---|---|---|---|---|---|
| 1/13/2021 16:13 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 11/18/2020 0:00 Itemized | Consultants/Polling | | MIKE HOLMES | 25328 |
| 1/15/2021 21:41 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 11/1/2020 0:00 Itemized | Consultants/Polling | | CHARLES BARFOOT | 26402 |
| 1/18/2021 16:08 RED STATE STRATEGIES | BHAM, AL | 35243 Group/Business/Corporation | 750 | 11/5/2020 0:00 Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 1/21/2021 11:01 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3500 | 1/9/2020 0:00 Itemized | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 1/23/2021 13:52 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 1/13/2020 0:00 Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 1/26/2021 12:12 RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 10/21/2020 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 1/27/2021 10:23 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 10/21/2020 0:00 Itemized | Consultants/Polling | | STEVE LIVINGSTON | 25351 |
| 1/27/2021 17:32 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 12/14/2020 0:00 Itemized | Consultants/Polling | | IVAN SMITH | 28344 |
| 1/29/2021 9:02 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 12/14/2020 0:00 Itemized | Consultants/Polling | | DAVID FAULKNER | 25595 |
| 1/29/2021 11:55 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 700 | 11/5/2020 0:00 Itemized | Consultants/Polling | | STEVEN AMMONS | 27977 |
| 1/29/2021 13:15 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 95.92 | 2/5/2020 0:00 Itemized | Consultants/Polling | POLL | WALTER MERRELL | 25858 |
| 2/1/2021 19:25 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 1/1/2021 0:00 Itemized | Consultants/Polling | | APRIL WEAVER | 29249 |
| 2/1/2021 19:25 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 1/31/2021 0:00 Itemized | Consultants/Polling | | APRIL WEAVER | 29249 |
| 3/2/2021 11:44 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 328.4 | 2/28/2021 0:00 Itemized | Advertising | | APRIL WEAVER | 29249 |
| 3/2/2021 11:44 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 2/28/2021 0:00 Itemized | Consultants/Polling | | APRIL WEAVER | 29249 |
| 3/8/2021 11:47 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7430.92 | 3/4/2021 0:00 Itemized | Advertising | | APRIL WEAVER | 29249 |
| 3/8/2021 12:51 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 293.4 | 2/27/2021 0:00 Itemized | Advertising | | GEORGE HENRY | 29257 |
| 3/8/2021 12:51 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 2/27/2021 0:00 Itemized | Consultants/Polling | | GEORGE HENRY | 29257 |
| 3/15/2021 13:56 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7102.52 | 3/11/2021 0:00 Itemized | Advertising | | APRIL WEAVER | 29249 |
| 3/15/2021 21:18 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2225.84 | 3/9/2021 0:00 Itemized | Advertising | | GEORGE HENRY | 29257 |
| 3/22/2021 15:41 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4801.26 | 3/19/2021 0:00 Itemized | Advertising | | APRIL WEAVER | 29249 |
| 5/4/2021 18:01 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6000 | 4/8/2021 0:00 Itemized | Consultants/Polling | | APRIL WEAVER | 29249 |
| 6/28/2021 13:44 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 8538.59 | 6/23/2021 0:00 Itemized | Advertising | | SHAY SHELNUTT | 25714 |
| 7/1/2021 14:41 RED STATE STRATEGIES | BHAM, AL | 35243 Group/Business/Corporation | 9000 | 5/24/2021 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 7/1/2021 17:23 RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 6/14/2021 0:00 Itemized | Consultants/Polling | | JEFFERSON COUNTY REPUBLICAN PARTY | 25230 |
| 7/1/2021 22:01 RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 337 | 3/14/2021 0:00 Itemized | Administrative | | JAMIE KIEL | 26322 |
| 7/2/2021 16:26 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 5/24/2021 0:00 Itemized | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 7/2/2021 17:07 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 6/30/2021 0:00 Itemized | Consultants/Polling | CONSULTATION | CLAY SCOFIELD | 25058 |
| 7/2/2021 17:07 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 6/30/2021 0:00 Itemized | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 7/2/2021 17:07 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 6/30/2021 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 29348 |
| 8/1/2021 14:40 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 7/7/2021 0:00 Itemized | Consultants/Polling | | STEVE LIVINGSTON | 25351 |
| 8/2/2021 12:28 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 7/26/2021 0:00 Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 8/2/2021 12:30 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 7/9/2021 0:00 Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 25185 |
| 8/3/2021 13:12 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 5/26/2021 0:00 Itemized | Consultants/Polling | | APRIL WEAVER | 29249 |
| 8/3/2021 17:06 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10225 | 7/22/2021 0:00 Itemized | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 9/1/2021 12:19 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 8/31/2021 0:00 Itemized | Consultants/Polling | | GREGORY WHITE | 29398 |
| 9/1/2021 17:35 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 8/5/2021 0:00 Itemized | Consultants/Polling | INKIND: SEN DAN ROBERTS | JAMIE KIEL | 24882 |
| 10/1/2021 15:02 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 9/21/2021 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 10/2/2021 8:35 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/9/2021 0:00 Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 25185 |
| 10/2/2021 12:08 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/1/2021 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 29348 |
| 10/2/2021 21:42 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 9/16/2021 0:00 Itemized | Consultants/Polling | | STEVE LIVINGSTON | 25351 |
| 10/4/2021 7:26 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 9/10/2021 0:00 Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 10/4/2021 8:27 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/2/2021 0:00 Itemized | Consultants/Polling | | STEVEN AMMONS | 27977 |
| 10/4/2021 19:17 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2500 | 9/15/2021 0:00 Itemized | Consultants/Polling | | DAVID FAULKNER | 25595 |
| 10/4/2021 21:17 RED STATE STRATEGIES | BIRMINGHAM, AL | 35213 Group/Business/Corporation | 2000 | 9/9/2021 0:00 Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 10/15/2021 18:32 RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 9/1/2021 0:00 Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 11/1/2021 18:15 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/4/2021 0:00 Itemized | Consultants/Polling | | MATTHEW CASEY | 29429 |
| 11/30/2021 21:35 RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 1000 | 10/1/2021 0:00 Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 12/1/2021 9:00 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 11/30/2021 0:00 Itemized | Advertising | | JOSEPH (JOE) JONES | 29308 |
| 12/1/2021 9:00 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 327 | 11/3/2021 0:00 Itemized | Consultants/Polling | | JOSEPH (JOE) JONES | 29308 |
| 12/1/2021 9:41 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 11/26/2021 0:00 Itemized | Consultants/Polling | CONSULTING FEE | JAMES HANES | 25617 |
| 12/1/2021 11:54 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 10/29/2021 0:00 Itemized | Consultants/Polling | WEB HOSTING FEE. | WILLIAM COLVIN | 29465 |
| 12/1/2021 11:54 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 90.59 | 11/9/2021 0:00 Itemized | Consultants/Polling | CONSULTANT FEE | WILLIAM COLVIN | 29465 |
| 12/1/2021 12:29 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 11/29/2021 0:00 Itemized | Consultants/Polling | | GREGORY WHITE | 29398 |
| 12/2/2021 11:25 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 11/8/2021 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 12/2/2021 13:37 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 287.53 | 11/26/2021 0:00 Itemized | Advertising | | JUSTIN SORRELL | 29348 |
| 12/2/2021 13:37 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 11/5/2021 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 29348 |
| 12/31/2021 8:31 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 11/30/2021 0:00 Itemized | Consultants/Polling | | IVAN SMITH | 28344 |
| 12/31/2021 13:39 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 499.75 | 12/13/2021 0:00 Itemized | Advertising | PALM CARDS | JAMES HANES | 25617 |
| 1/1/2022 10:19 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 12/8/2021 0:00 Itemized | Consultants/Polling | | DAVID WHEELER | 25094 |
| 1/1/2022 18:21 RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 453.85 | 12/2/2021 0:00 Itemized | Advertising | | MATTHEW CASEY | 29429 |
| 1/1/2022 18:21 RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 1000 | 12/1/2021 0:00 Itemized | Consultants/Polling | | MATTHEW CASEY | 29429 |
| 1/2/2022 17:17 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 12/7/2021 0:00 Itemized | Consultants/Polling | | STEVE LIVINGSTON | 25351 |
| 1/2/2022 17:28 RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 127.96 | 12/8/2021 0:00 Itemized | Consultants/Polling | | DANNY CRAWFORD | 25951 |
| 1/3/2022 9:34 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1000 | 12/21/2021 0:00 Itemized | Consultants/Polling | | CHARLES BLAYLOCK | 26056 |
| 1/3/2022 17:30 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 12/24/2021 0:00 Itemized | Consultants/Polling | INKIND: DAN ROBERTS CAMPAIGN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 1/3/2022 17:46 RED STATE STRATEGIES | BIRMINGHAM, AL | 35213 Group/Business/Corporation | 2000 | 12/6/2021 0:00 Itemized | Consultants/Polling | | DAVID FAULKNER | 25595 |

Case 2:21-cv-01530-AMM   Document 364-3   Filed 06/19/24   Page 36 of 40

| Date/Time | Payee | City/State | Zip | Type | Amount | Date | Status | Category | Description | Name | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2022 20:42 | RED STATE STRATEGIES LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 12/2/2021 0:00 | Itemized | Consultants/Polling | | ARNOLD MOONEY | 25425 |
| 1/4/2022 9:21 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 12/13/2021 0:00 | Itemized | Consultants/Polling | | ELIJAH BEAVER | 29546 |
| 1/4/2022 9:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 12/1/2021 0:00 | Itemized | Consultants/Polling | | CLAY SCOFIELD | 25058 |
| 1/4/2022 9:48 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 12/1/2021 0:00 | Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 1/4/2022 18:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 12/1/2021 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 1/22/2022 22:52 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 542.3 | 11/5/2021 0:00 | Itemized | Administrative | | SHELBY COUNTY REPUBLICAN PARTY | 25751 |
| 2/4/2022 15:30 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 11/14/2021 0:00 | Itemized | Consultants/Polling | | DANNY CRAWFORD | 25951 |
| 2/28/2022 9:50 | RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 2/7/2022 0:00 | Itemized | Consultants/Polling | | DANNY CRAWFORD | 25951 |
| 3/1/2022 0:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 2/6/2022 0:00 | Itemized | Consultants/Polling | | JUSTIN SORRELL | 29348 |
| 3/1/2022 8:03 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 1000 | 2/20/2022 0:00 | Itemized | Consultants/Polling | RED STATE STRATEGIES | MATTHEW CASEY | 29429 |
| 3/1/2022 8:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 2/7/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 3/1/2022 10:28 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 3000 | 2/28/2022 0:00 | Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 3/1/2022 10:28 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 3000 | 2/28/2022 0:00 | Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 3/1/2022 13:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 99.62 | 2/18/2022 0:00 | Itemized | Consultants/Polling | | CHARLES BLAYLOCK | 26056 |
| 3/1/2022 14:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 390 | 2/7/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 3/1/2022 14:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 2/7/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 3/1/2022 14:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 834.09 | 2/22/2022 0:00 | Itemized | Advertising | | MACK BUTLER | 29562 |
| 3/1/2022 17:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 2/28/2022 0:00 | Itemized | Fundraising | ELECTION POLLING | DANIEL ROBERTS | 27637 |
| 3/1/2022 17:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 77000 | 2/28/2022 0:00 | Itemized | Fundraising | PRINTING EXPENSE FOR CAMPAIGN ITEMS | DANIEL ROBERTS | 27637 |
| 3/2/2022 8:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 2/13/2022 0:00 | Itemized | Consultants/Polling | CAMPAIGN CONSULTANT | BILL MCADAMS | 29869 |
| 3/2/2022 15:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 2/6/2022 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 3/2/2022 15:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 430.99 | 2/18/2022 0:00 | Itemized | Administrative | | FRANCES TAYLOR | 29311 |
| 3/2/2022 23:50 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1381.3 | 2/23/2022 0:00 | Itemized | Administrative | | SHELBY COUNTY REPUBLICAN PARTY | 25751 |
| 3/2/2022 23:56 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 365.6 | 2/18/2022 0:00 | Itemized | Consultants/Polling | | ERNIE YARBROUGH | 29740 |
| 3/2/2022 23:56 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 390 | 2/18/2022 0:00 | Itemized | Consultants/Polling | | ERNIE YARBROUGH | 29740 |
| 3/2/2022 23:56 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 2/18/2022 0:00 | Itemized | Consultants/Polling | | ERNIE YARBROUGH | 29740 |
| 3/31/2022 10:57 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 3/2/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 3/31/2022 10:57 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 3/2/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 4/1/2022 7:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 3/4/2022 0:00 | Itemized | Consultants/Polling | | JOSEPH (JOE) JONES | 29308 |
| 4/1/2022 7:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 3/4/2022 0:00 | Itemized | Consultants/Polling | | JOSEPH (JOE) JONES | 29308 |
| 4/1/2022 13:53 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 1000 | 3/11/2022 0:00 | Itemized | Consultants/Polling | CONSULTANT | MATTHEW CASEY | 29429 |
| 4/1/2022 14:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 3/14/2022 0:00 | Itemized | Consultants/Polling | INKIND: SEN DAN ROBERTS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 4/1/2022 16:16 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 99.62 | 3/7/2022 0:00 | Itemized | Advertising | WEB HOSTING | ELIJAH BEAVER | 29546 |
| 4/1/2022 16:16 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1250 | 3/7/2022 0:00 | Itemized | Consultants/Polling | | ELIJAH BEAVER | 29546 |
| 4/1/2022 16:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2250 | 3/12/2022 0:00 | Itemized | Consultants/Polling | | GREGORY WHITE | 29398 |
| 4/1/2022 17:49 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2250 | 3/1/2022 0:00 | Itemized | Consultants/Polling | INVOICE 1815,1832 | BILL MCADAMS | 29869 |
| 4/1/2022 18:57 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 3/7/2022 0:00 | Itemized | Consultants/Polling | CONSULTATION | CORY FRANKS | 29344 |
| 4/2/2022 8:19 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 250 | 3/1/2022 0:00 | Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 4/2/2022 8:19 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 1120 | 3/11/2022 0:00 | Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 4/2/2022 8:19 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 3000 | 3/31/2022 0:00 | Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 4/3/2022 14:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 3/31/2022 0:00 | Itemized | Administrative | | CALLIE WALDREP | 29336 |
| 4/3/2022 14:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35205 | Group/Business/Corporation | 563.56 | 3/2/2022 0:00 | Itemized | Consultants/Polling | | LUCAS BEATY | 29430 |
| 4/3/2022 16:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 340.46 | 3/10/2022 0:00 | Itemized | Advertising | PALM CARDS FOR RE-ELECTION CAMPAIGN | DANIEL ROBERTS | 27637 |
| 4/3/2022 20:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 3/1/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 4/3/2022 20:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 3/1/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 4/3/2022 20:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 3/10/2022 0:00 | Itemized | Consultants/Polling | POLL | KIMBERLY BUTLER | 29383 |
| 4/4/2022 15:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 3/3/2022 0:00 | Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 4/4/2022 15:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 3/3/2022 0:00 | Itemized | Consultants/Polling | | MAURICE MCCANEY | 30027 |
| 4/4/2022 21:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 3/21/2022 0:00 | Itemized | Consultants/Polling | CONSULTANT. FLASH POLL | JAMES HANES | 25617 |
| 4/4/2022 21:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 3/21/2022 0:00 | Itemized | Consultants/Polling | CONSULTANT PAYMENT | JAMES HANES | 25617 |
| 4/4/2022 21:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2250 | 3/1/2022 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 4/4/2022 22:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 3/3/2022 0:00 | Itemized | Consultants/Polling | | ERNIE YARBROUGH | 29740 |
| 4/4/2022 22:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 365.6 | 3/3/2022 0:00 | Itemized | Consultants/Polling | | ERNIE YARBROUGH | 29740 |
| 4/4/2022 22:39 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 3/3/2022 0:00 | Itemized | Consultants/Polling | | ERNIE YARBROUGH | 29740 |
| 4/29/2022 10:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 4/21/2022 0:00 | Itemized | Consultants/Polling | CONSULTING | JAMES HANES | 25617 |
| 4/29/2022 10:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3458.44 | 4/26/2022 0:00 | Itemized | Advertising | MAILERS | JAMES HANES | 25617 |
| 4/29/2022 10:04 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 4/26/2022 0:00 | Itemized | Advertising | DIGITAL ADS | JAMES HANES | 25617 |
| 4/29/2022 17:23 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 3000 | 4/4/2022 0:00 | Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 4/29/2022 17:23 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 560 | 4/11/2022 0:00 | Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 4/29/2022 17:23 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 11467.86 | 4/26/2022 0:00 | Itemized | Advertising | MAILER | SHAY SHELNUTT | 25714 |
| 4/30/2022 5:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 4/28/2022 0:00 | Itemized | Advertising | | ELIJAH BEAVER | 29546 |
| 4/30/2022 16:52 | RED STATE STRATEGIES | BRRIMINGHAM, AL | 35243 | Group/Business/Corporation | 739.5 | 4/18/2022 0:00 | Itemized | Advertising | RADIO CAMPAIGN ADVERTISING | DANIEL ROBERTS | 27637 |
| 5/1/2022 12:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 390 | 4/11/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 5/1/2022 12:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 4/11/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 5/1/2022 12:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5879.96 | 4/21/2022 0:00 | Itemized | Advertising | | WILLIAM COLVIN | 29465 |
| 5/1/2022 12:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9879.96 | 4/27/2022 0:00 | Itemized | Advertising | | WILLIAM COLVIN | 29465 |
| 5/1/2022 14:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 4/11/2022 0:00 | Itemized | Consultants/Polling | | BILL MCADAMS | 29869 |
| 5/1/2022 17:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 4/20/2022 0:00 | Itemized | Consultants/Polling | | GREGORY WHITE | 29398 |

| Date/Time | Payee | City | Zip | Type | Amount | Date | Status | Category | Note | Name | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 22:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 4/3/2022 0:00 | Itemized | Consultants/Polling | | JUSTIN SORRELL | 29348 |
| 5/1/2022 22:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 4/11/2022 0:00 | Itemized | Consultants/Polling | | JUSTIN SORRELL | 29348 |
| 5/2/2022 11:03 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 1000 | 4/14/2022 0:00 | Itemized | Consultants/Polling | | MATTHEW CASEY | 29429 |
| 5/2/2022 11:03 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 1000 | 4/14/2022 0:00 | Itemized | Consultants/Polling | | MATTHEW CASEY | 29429 |
| 5/2/2022 11:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 11909.7 | 4/26/2022 0:00 | Itemized | Advertising | | CHARLES BLAYLOCK | 26056 |
| 5/2/2022 14:46 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 4/11/2022 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 5/2/2022 14:46 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7749.88 | 4/21/2022 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 5/2/2022 16:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 4/12/2022 0:00 | Itemized | Consultants/Polling | | JOSEPH (JOE) JONES | 29308 |
| 5/2/2022 16:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5480.1 | 4/21/2022 0:00 | Itemized | Advertising | | JOSEPH (JOE) JONES | 29308 |
| 5/2/2022 16:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 4/13/2022 0:00 | Itemized | Consultants/Polling | INKIND: DAN ROBERTS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 5/2/2022 17:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2390 | 4/11/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 5/2/2022 17:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2543.81 | 4/24/2022 0:00 | Itemized | Advertising | | MACK BUTLER | 29562 |
| 5/2/2022 17:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2390 | 4/12/2022 0:00 | Itemized | Consultants/Polling | | MAURICE MCCANEY | 30027 |
| 5/2/2022 17:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3202.49 | 4/21/2022 0:00 | Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 5/2/2022 18:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 490 | 4/11/2022 0:00 | Itemized | Consultants/Polling | CONSULTANT | CORY FRANKS | 29344 |
| 5/2/2022 23:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3445.14 | 4/21/2022 0:00 | Itemized | Consultants/Polling | | ERNIE YARBROUGH | 29740 |
| 5/2/2022 23:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3445.14 | 4/22/2022 0:00 | Itemized | Consultants/Polling | | ERNIE YARBROUGH | 29740 |
| 5/6/2022 9:48 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 12919.45 | 5/1/2022 0:00 | Itemized | Advertising | | MATTHEW CASEY | 29429 |
| 5/6/2022 13:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 539.75 | 5/2/2022 0:00 | Itemized | Advertising | | MACK BUTLER | 29562 |
| 5/6/2022 13:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2543.81 | 5/2/2022 0:00 | Itemized | Advertising | | MACK BUTLER | 29562 |
| 5/6/2022 21:21 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 800 | 5/6/2022 0:00 | Itemized | Consultants/Polling | | JOSEPH (JOE) JONES | 29308 |
| 5/7/2022 7:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3118.22 | 5/3/2022 0:00 | Itemized | Advertising | | BRADLEY HARVEY | 30148 |
| 5/8/2022 11:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 5/6/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 5/8/2022 22:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 5/6/2022 0:00 | Itemized | Consultants/Polling | | ELIJAH BEAVER | 29546 |
| 5/9/2022 7:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10030.8 | 5/1/2022 0:00 | Itemized | Advertising | DIR MAIL | GREGORY WHITE | 29398 |
| 5/9/2022 9:17 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3458.44 | 5/5/2022 0:00 | Itemized | Consultants/Polling | MAILER | JAMES HANES | 25617 |
| 5/9/2022 9:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 5/6/2022 0:00 | Itemized | Advertising | | CHARLES BLAYLOCK | 26056 |
| 5/9/2022 9:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 11109.7 | 5/6/2022 0:00 | Itemized | Advertising | | CHARLES BLAYLOCK | 26056 |
| 5/9/2022 12:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3499.47 | 5/5/2022 0:00 | Itemized | Advertising | 1ST MAILING | KIMBERLY BUTLER | 29383 |
| 5/9/2022 14:28 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | -490 | 4/11/2022 0:00 | Itemized | Consultants/Polling | Offset due to update of filed Item | CORY FRANKS | 29344 |
| 5/9/2022 14:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7585.94 | 5/2/2022 0:00 | Itemized | Consultants/Polling | CONSULTANT | CORY FRANKS | 29344 |
| 5/9/2022 15:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2603.4 | 5/2/2022 0:00 | Itemized | Advertising | | TERRY MCGEE | 25653 |
| 5/9/2022 16:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6374.94 | 5/2/2022 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 5/9/2022 16:56 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3202.49 | 5/3/2022 0:00 | Itemized | Consultants/Polling | | MAURICE MCCANEY | 30027 |
| 5/13/2022 14:22 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 500 | 5/7/2022 0:00 | Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 5/13/2022 14:22 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 3000 | 5/7/2022 0:00 | Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 5/13/2022 14:22 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 11467.86 | 5/7/2022 0:00 | Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 5/13/2022 15:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 5/11/2022 0:00 | Itemized | Consultants/Polling | | JUSTIN SORRELL | 29348 |
| 5/13/2022 15:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2793.81 | 5/10/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 5/13/2022 15:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 475 | 5/11/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 5/14/2022 17:23 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3499.47 | 5/11/2022 0:00 | Itemized | Advertising | MAILERS | KIMBERLY BUTLER | 29383 |
| 5/15/2022 14:02 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 5/9/2022 0:00 | Itemized | Advertising | TWO SESSIONS OF POLLING | DANIEL ROBERTS | 27637 |
| 5/15/2022 14:02 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 340.4 | 5/10/2022 0:00 | Itemized | Advertising | PALM CARDS FOR CAMPAIGN | DANIEL ROBERTS | 27637 |
| 5/16/2022 6:42 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 1500 | 5/9/2022 0:00 | Itemized | Administrative | | MATTHEW CASEY | 29429 |
| 5/16/2022 6:42 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 12919.45 | 5/9/2022 0:00 | Itemized | Advertising | | MATTHEW CASEY | 29429 |
| 5/16/2022 8:50 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1400 | 5/7/2022 0:00 | Itemized | Advertising | INVOICE 1914 | BILL MCADAMS | 29869 |
| 5/16/2022 8:50 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2500 | 5/7/2022 0:00 | Itemized | Consultants/Polling | INVOICE 1910 | BILL MCADAMS | 29869 |
| 5/16/2022 8:50 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6445.16 | 5/7/2022 0:00 | Itemized | Advertising | INVOICE 1909 | BILL MCADAMS | 29869 |
| 5/16/2022 9:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6000 | 5/13/2022 0:00 | Itemized | Consultants/Polling | INKIND: DAN ROBERTS CAMPAIGN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 5/16/2022 10:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3202.49 | 5/10/2022 0:00 | Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 5/16/2022 10:55 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 700 | 5/11/2022 0:00 | Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 5/16/2022 11:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 640 | 5/9/2022 0:00 | Itemized | Consultants/Polling | | TRUST REPRESENTING INVOLVED ALABAMA LAWYERS | 25080 |
| 5/16/2022 11:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 378 | 5/11/2022 0:00 | Itemized | Consultants/Polling | | TRUST REPRESENTING INVOLVED ALABAMA LAWYERS | 25080 |
| 5/16/2022 12:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 325 | 5/10/2022 0:00 | Itemized | Consultants/Polling | CONSULTING | CORY FRANKS | 29344 |
| 5/16/2022 17:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 425 | 5/9/2022 0:00 | Itemized | Advertising | | FRANCES TAYLOR | 29311 |
| 5/16/2022 17:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 7631.43 | 5/16/2022 0:00 | Itemized | Advertising | | MACK BUTLER | 29562 |
| 5/16/2022 23:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3445.14 | 5/9/2022 0:00 | Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 5/18/2022 15:56 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243-0564 | Group/Business/Corporation | 150 | 5/18/2022 0:00 | Itemized | Other | POLITICAL RESEARCH | FARM PAC - THE POLITICAL ACTION COMMITTEE OF THE ALABAMA FARMERS FEDERATION | 24982 |
| 5/19/2022 19:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 5/17/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 5/20/2022 11:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 5/17/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 5/20/2022 11:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 618.12 | 5/18/2022 0:00 | Itemized | Advertising | | MACK BUTLER | 29562 |
| 5/20/2022 11:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 265 | 5/19/2022 0:00 | Itemized | Advertising | | MACK BUTLER | 29562 |
| 5/21/2022 7:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2500 | 5/16/2022 0:00 | Itemized | Consultants/Polling | | GREGORY WHITE | 29398 |
| 5/22/2022 17:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3499.47 | 5/17/2022 0:00 | Itemized | Advertising | 3RD MAILER | KIMBERLY BUTLER | 29383 |
| 5/23/2022 8:28 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4000 | 5/15/2022 0:00 | Itemized | Advertising | | ELIJAH BEAVER | 29546 |
| 5/23/2022 8:59 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 5/20/2022 0:00 | Itemized | Consultants/Polling | | CALLIE WALDREP | 29336 |
| 5/23/2022 14:49 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3202.49 | 5/20/2022 0:00 | Itemized | Consultants/Polling | | MAURICE MCCANEY | 30027 |
| 5/23/2022 15:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 857.48 | 5/18/2022 0:00 | Itemized | Consultants/Polling | CONSULTING | CORY FRANKS | 29344 |

| Date/Time | Committee | City | Code | Type | Amount | Date Itemized | Category | Description | Name | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 15:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3792.97 | 5/18/2022 0:00 Itemized | Consultants/Polling | CONSULTING | CORY FRANKS | 29344 |
| 5/23/2022 15:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 300 | 5/20/2022 0:00 Itemized | Consultants/Polling | | CORY FRANKS | 29344 |
| 5/23/2022 23:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 5/17/2022 0:00 Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 5/23/2022 23:25 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3445.14 | 5/16/2022 0:00 Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 5/31/2022 4:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 5/23/2022 0:00 Itemized | Consultants/Polling | | JAMES HANES | 25617 |
| 5/31/2022 4:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 325 | 5/23/2022 0:00 Itemized | Consultants/Polling | FLASH POLE | JAMES HANES | 25617 |
| 5/31/2022 4:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 515 | 5/23/2022 0:00 Itemized | Consultants/Polling | CONSULTING | JAMES HANES | 25617 |
| 5/31/2022 10:58 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 585.88 | 5/22/2022 0:00 Itemized | Consultants/Polling | CONSULTANT | BILL MCADAMS | 25869 |
| 5/31/2022 10:58 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 4362.38 | 5/23/2022 0:00 Itemized | Consultants/Polling | | MATTHEW CASEY | 29429 |
| 6/1/2022 10:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 300 | 5/24/2022 0:00 Itemized | Advertising | ROBOCALLS TEXTS GOTV | KIMBERLY BUTLER | 29383 |
| 6/1/2022 15:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 580 | 5/24/2022 0:00 Itemized | Advertising | | KIMBERLY BUTLER | 29383 |
| 6/1/2022 15:07 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 800 | 5/16/2022 0:00 Itemized | Consultants/Polling | | GEORGE HENRY | 29257 |
| 6/1/2022 15:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1800 | 3/31/2021 0:00 Itemized | Advertising | | GEORGE HENRY | 29257 |
| 6/1/2022 15:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 3/31/2021 0:00 Itemized | Consultants/Polling | | GEORGE HENRY | 29257 |
| 6/1/2022 15:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2225.84 | 3/31/2021 0:00 Itemized | Consultants/Polling | | GEORGE HENRY | 29257 |
| 6/1/2022 15:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 300 | 5/23/2022 0:00 Itemized | Advertising | | MACK BUTLER | 29562 |
| 6/1/2022 15:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 300 | 5/23/2022 0:00 Itemized | Advertising | | ELIJAH BEAVER | 29546 |
| 6/1/2022 17:14 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 620.42 | 5/22/2022 0:00 Itemized | Advertising | | GREGORY WHITE | 29398 |
| 6/2/2022 5:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 250 | 5/25/2022 0:00 Itemized | Advertising | | DANIEL ROBERTS | 27637 |
| 6/2/2022 6:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 555.26 | 5/21/2022 0:00 Itemized | Advertising | PHONE CALLS/FLASH POLLS | WILLIAM COLVIN | 29257 |
| 6/2/2022 9:03 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 300 | 5/23/2022 0:00 Itemized | Advertising | | WILLIAM COLVIN | 29465 |
| 6/2/2022 9:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 356.42 | 2/22/2022 0:00 Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 6/2/2022 9:09 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 390 | 1/22/2022 0:00 Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 6/2/2022 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 1/22/2022 0:00 Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 6/2/2022 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 513.2 | 5/23/2022 0:00 Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 6/2/2022 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3202.49 | 5/23/2022 0:00 Itemized | Advertising | | MAURICE MCCANEY | 30027 |
| 6/2/2022 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3445.14 | 5/6/2022 0:00 Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 6/2/2022 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 390 | 5/17/2022 0:00 Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 6/5/2022 6:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3445.14 | 5/24/2022 0:00 Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 6/5/2022 6:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3445.14 | 5/25/2022 0:00 Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 6/5/2022 6:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3445.14 | 6/14/2022 0:00 Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 6/5/2022 6:54 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2500 | 6/13/2022 0:00 Itemized | Consultants/Polling | INKIND: FRANCES TAYLOR CAMPAIGN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 6/20/2022 13:35 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 560 | 5/8/2022 0:00 Itemized | Consultants/Polling | | SHAY SHELNUTT | 25714 |
| 7/1/2022 14:57 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 2543.81 | 5/9/2022 0:00 Itemized | Consultants/Polling | I-360.COM | MACK BUTLER | 29562 |
| 7/1/2022 16:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 390 | 5/9/2022 0:00 Itemized | Charitable Contribution | | MACK BUTLER | 29562 |
| 7/1/2022 16:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 5/24/2022 0:00 Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 7/1/2022 16:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 561.58 | 5/23/2022 0:00 Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 7/1/2022 16:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 561.58 | 6/27/2022 0:00 Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 7/1/2022 16:51 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 557.5 | 5/17/2022 0:00 Itemized | Advertising | TV AND RADIO ADS | DANIEL ROBERTS | 27637 |
| 7/5/2022 14:19 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3874.94 | 5/18/2022 0:00 Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 7/5/2022 15:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 854.1 | 6/27/2022 0:00 Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 7/5/2022 15:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6875 | 6/7/2022 0:00 Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 7/5/2022 15:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5000 | 7/27/2022 0:00 Itemized | Consultants/Polling | CONSERVATIVE LEADERSHIP PAC | CONSERVATIVE LEADERSHIP PAC | 26556 |
| 7/6/2022 16:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 7/29/2022 0:00 Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 25185 |
| 7/31/2022 14:22 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 7/5/2022 0:00 Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 8/1/2022 12:14 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 6875 | 8/5/2022 0:00 Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 8/2/2022 14:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 800 | 8/5/2022 0:00 Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 8/8/2022 19:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1667.48 | 8/12/2022 0:00 Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 8/8/2022 19:24 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5602.44 | 8/15/2022 0:00 Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 8/15/2022 18:15 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3764.8 | 8/15/2022 0:00 Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 8/22/2022 21:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 8859.48 | 8/9/2022 0:00 Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 8/22/2022 21:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2200 | 8/11/2022 0:00 Itemized | Consultants/Polling | 1360 | WILLIAM COLVIN | 25714 |
| 9/1/2022 8:38 | RED STATE STRATEGIES | BHAM, AL | 35243 | Group/Business/Corporation | 560 | 8/26/2022 0:00 Itemized | Consultants/Polling | | SHAY SHELNUTT | 30263 |
| 9/1/2022 10:30 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1493 | 8/9/2022 0:00 Itemized | Consultants/Polling | | MAINSTREAM MOUNTAIN BROOK | 30263 |
| 9/1/2022 11:20 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 8/16/2022 0:00 Itemized | Advertising | INKIND: SAM GIVHAN FOR WEBSITE HOSTING | FORESTRY POLITICAL ACTION COMMITTEE | 29348 |
| 9/1/2022 16:41 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 276 | 9/2/2022 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | 26238 |
| 9/2/2022 13:42 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 9/18/2022 0:00 Itemized | Consultants/Polling | | JUSTIN SORRELL | 26322 |
| 9/30/2022 20:53 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 9/16/2022 0:00 Itemized | Administrative | | CORLEY ELLIS | 29465 |
| 10/3/2022 8:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 9/5/2022 0:00 Itemized | Consultants/Polling | | JAMIE KIEL | 24882 |
| 10/3/2022 9:01 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 9/21/2022 0:00 Itemized | Consultants/Polling | | WILLIAM COLVIN | 24882 |
| 10/3/2022 9:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 9/21/2022 0:00 Itemized | Consultants/Polling | INKIND: CHARLOTTE MEADOWS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 10/3/2022 16:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 9/21/2022 0:00 Itemized | Consultants/Polling | | FORESTRY POLITICAL ACTION COMMITTEE | 25195 |
| 10/3/2022 16:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 5/8/2022 0:00 Itemized | Consultants/Polling | INKIND: FRED KELLEY | FORESTRY POLITICAL ACTION COMMITTEE | 26238 |
| 10/3/2022 16:05 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 10/14/2022 0:00 Itemized | Consultants/Polling | INKIND: SAM GIVHAN FOR SEPT | CHARLOTTE MEADOWS | 26402 |
| 10/4/2022 13:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 10/13/2022 0:00 Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 10/14/2022 14:29 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 10/14/2022 0:00 Itemized | Consultants/Polling | | CHARLES BARFOOT | 25185 |
| 10/16/2022 16:11 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 10/14/2022 0:00 Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 29465 |
| 10/17/2022 6:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 10/13/2022 0:00 Itemized | Advertising | | CHARLOTTE MEADOWS | |
| 10/17/2022 6:47 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 865.2 | | Advertising | INITIO MAILER | CHARLOTTE MEADOWS | |
| 10/17/2022 9:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 4827.34 | | Consultants/Polling | | WILLIAM COLVIN | |
| | | | | | 2000 | | | | | |

| Filing Date / Entity | City | Type | Amount | Txn Date | Status | Category | Memo | Payee | ID |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2022 13:13 RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1263.4 | 10/19/2022 0:00 | Itemized | Consultants/Polling | GOTV MAILER | SAM GIVHAN | 26361 |
| 10/28/2022 7:34 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3933.64 | 10/25/2022 0:00 | Itemized | Advertising | | JACKSON COUNTY REPUBLICAN EXECUTIVE COMMITTEE | 29340 |
| 10/28/2022 9:24 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 14373.16 | 10/25/2022 0:00 | Itemized | Advertising | | SHELBY COUNTY REPUBLICAN PARTY | 25751 |
| 10/29/2022 11:41 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 9359.16 | 10/26/2022 0:00 | Itemized | Advertising | | JAMIE KIEL | 26322 |
| 10/29/2022 12:10 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 11671.44 | 10/25/2022 0:00 | Itemized | Advertising | RADIO PURCHASE | CHARLES BARFOOT | 26402 |
| 10/30/2022 2:40 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7500 | 10/25/2022 0:00 | Itemized | Advertising | MAILER | RICHARD REHM | 30154 |
| 10/31/2022 6:45 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4150.45 | 9/24/2022 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 10/31/2022 9:07 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7434.46 | 10/25/2022 0:00 | Itemized | Advertising | MAILER | WILLIAM COLVIN | 29465 |
| 10/31/2022 9:33 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 12824.53 | 10/25/2022 0:00 | Itemized | Advertising | | DANIEL ROBERTS | 27637 |
| 10/31/2022 9:37 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10118.58 | 10/25/2022 0:00 | Itemized | Consultants/Polling | | CORLEY ELLIS | 26238 |
| 10/31/2022 13:07 RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 12553.46 | 10/25/2022 0:00 | Itemized | Advertising | | SAM GIVHAN | 26361 |
| 10/31/2022 14:12 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 10/25/2022 0:00 | Itemized | Consultants/Polling | INKIND-SAM GIVHAN | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 10/31/2022 14:12 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5000 | 10/25/2022 0:00 | Itemized | Consultants/Polling | INKIND: TOM BUTLER | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 10/31/2022 17:22 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7315.33 | 10/27/2022 0:00 | Itemized | Advertising | | CLAY SCOFIELD | 25058 |
| 11/2/2022 10:28 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 11220 | 11/2/2022 0:00 | Itemized | Consultants/Polling | | JAMES WAGGONER | 25054 |
| 11/2/2022 10:28 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 11220 | 11/2/2022 0:00 | Itemized | Consultants/Polling | | JAMES WAGGONER | 25054 |
| 11/3/2022 18:12 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4372.96 | 11/3/2022 0:00 | Itemized | Advertising | | CHARLES BARFOOT | 26402 |
| 11/4/2022 16:47 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 11/4/2022 0:00 | Itemized | Consultants/Polling | INKIND: CHARLOTTE MEADOWS | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 11/4/2022 16:47 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2500 | 11/4/2022 0:00 | Itemized | Advertising | INKIND: FRED KELLEY | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 11/4/2022 16:47 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4000 | 11/4/2022 0:00 | Itemized | Consultants/Polling | INKIND: FRED KELLEY | FORESTRY POLITICAL ACTION COMMITTEE | 24882 |
| 11/5/2022 9:57 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3200 | 11/4/2022 0:00 | Itemized | Consultants/Polling | | CONSERVATIVE LEADERSHIP PAC | 26556 |
| 11/5/2022 17:40 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 375 | 10/31/2022 0:00 | Itemized | Advertising | RADIO AD PRODUCTION #1 | CHARLOTTE MEADOWS | 25185 |
| 11/5/2022 17:40 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4150.45 | 10/31/2022 0:00 | Itemized | Advertising | GOTV MAILER | CHARLOTTE MEADOWS | 25185 |
| 11/5/2022 17:40 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 375 | 11/1/2022 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 25185 |
| 11/6/2022 9:45 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | -11220 | 11/2/2022 0:00 | Itemized | Consultants/Polling | RADIO AD #2 | JAMES WAGGONER | 25054 |
| 11/6/2022 10:51 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 11/4/2022 0:00 | Itemized | Advertising | | PHILLIP BIGSBY | 29388 |
| 11/6/2022 11:43 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 350 | 11/1/2022 0:00 | Itemized | Advertising | Offset due to deletion of filed item | RICHARD REHM | 30154 |
| 11/7/2022 9:36 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 4983.97 | 11/4/2022 0:00 | Itemized | Consultants/Polling | | IVAN SMITH | 28344 |
| 11/7/2022 15:20 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 6000 | 11/1/2022 0:00 | Itemized | Advertising | RADIO AD PRODUCTION | ERNIE YARBROUGH | 29740 |
| 11/7/2022 17:20 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 11/2/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 12/31/2022 22:04 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 7500 | 11/10/2022 0:00 | Itemized | Consultants/Polling | | JUSTIN SORRELL | 29348 |
| 1/3/2023 11:40 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1010.2 | 11/9/2022 0:00 | Itemized | Advertising | | WILLIAM COLVIN | 29465 |
| 1/3/2023 11:40 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10000 | 11/9/2022 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 1/3/2023 14:23 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3770.5 | 11/6/2022 0:00 | Itemized | Consultants/Polling | CONSULTING $3,000 | RICHARD REHM | 30154 |
| 1/3/2023 16:47 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10000 | 11/7/2022 0:00 | Itemized | Consultants/Polling | | MACK BUTLER | 29562 |
| 1/13/2023 8:46 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2500 | 11/7/2022 0:00 | Itemized | Advertising | | CORLEY ELLIS | 26238 |
| 1/13/2023 8:46 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 186.1 | 11/11/2022 0:00 | Itemized | Advertising | | CORLEY ELLIS | 26238 |
| 1/23/2023 16:05 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 782.5 | 11/5/2022 0:00 | Itemized | Advertising | GOTV TEXT MESSAGE | CHARLOTTE MEADOWS | 25185 |
| 1/24/2023 10:00 RED STATE STRATEGIES | BHAM, AL | 35243 Group/Business/Corporation | 15000 | 11/16/2022 0:00 | Itemized | Consultants/Polling | | SHAY SHEINUTT | 25714 |
| 1/26/2023 9:15 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 11/28/2022 0:00 | Itemized | Consultants/Polling | | JAMIE KIEL | 26322 |
| 1/30/2023 9:21 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 11/21/2022 0:00 | Itemized | Advertising | | CHARLES BARFOOT | 26402 |
| 3/30/2023 14:24 RED STATE STRATEGIES LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5181.27 | 11/8/2022 0:00 | Itemized | Fundraising | | ARNOLD MOONEY | 25425 |
| 1/30/2023 17:44 RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 15000 | 12/4/2022 0:00 | Itemized | Consultants/Polling | | SAM GIVHAN | 26361 |
| 1/30/2023 17:44 RED STATE STRATEGIES, LLC | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 12/5/2022 0:00 | Itemized | Consultants/Polling | | FRANCES TAYLOR | 29311 |
| 1/31/2023 16:03 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 1/3/2022 0:00 | Itemized | Consultants/Polling | | DAVID FAULKNER | 25595 |
| 1/31/2023 19:42 RED STATE STRATEGIES | BIRMINGHAM, AL | 35213 Group/Business/Corporation | 1000 | 11/7/2022 0:00 | Itemized | Consultants/Polling | | DAVID FAULKNER | 25595 |
| 1/31/2023 19:42 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 5571.62 | 11/10/2022 0:00 | Itemized | Advertising | | ERNIE YARBROUGH | 29740 |
| 1/31/2023 22:20 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 23125.93 | 11/17/2022 0:00 | Itemized | Consultants/Polling | | CHAD HANSON | 27772 |
| 5/11/2023 16:20 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 3/15/2023 0:00 | Itemized | Consultants/Polling | | CHAD HANSON | 27772 |
| 7/31/2023 14:47 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 7/17/2023 0:00 | Itemized | Consultants/Polling | | CRAIG HILL | 26045 |
| 10/2/2023 9:19 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 9/11/2023 0:00 | Itemized | Consultants/Polling | CONSULTING | NATHAN FULLER | 30441 |
| 11/2/2023 12:44 RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 500 | 10/18/2023 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30706 |
| 12/4/2023 9:21 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 11/2/2023 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30706 |
| 12/4/2023 9:21 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 300 | 11/14/2023 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30706 |
| 12/4/2023 9:21 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 750 | 11/29/2023 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 30441 |
| 12/4/2023 11:16 RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 165 | 11/2/2023 0:00 | Itemized | Advertising | | NATHAN FULLER | 30441 |
| 12/4/2023 11:16 RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 500 | 11/2/2023 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 30441 |
| 12/4/2023 11:16 RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 300 | 11/27/2023 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 30441 |
| 12/4/2023 11:16 RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 Group/Business/Corporation | 500 | 11/29/2023 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 30441 |
| 12/4/2023 11:32 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 10 | 11/2/2023 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 30684 |
| 12/4/2023 11:32 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 11/2/2023 0:00 | Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 30684 |
| 12/18/2023 10:35 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 3000 | 12/1/2023 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30706 |
| 12/18/2023 10:35 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1250 | 12/13/2023 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30706 |
| 1/1/2024 7:42 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 500 | 11/2/2023 0:00 | Itemized | Consultants/Polling | | GREGORY WHITE | 29398 |
| 1/1/2024 10:34 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1550 | 12/29/2023 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30706 |
| 1/2/2024 10:51 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 250 | 9/19/2023 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 29465 |
| 1/2/2024 19:51 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 1109.12 | 12/31/2023 0:00 | Itemized | Advertising | PRINTING | CHARLOTTE MEADOWS | 30684 |
| 1/2/2024 19:51 RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 Group/Business/Corporation | 2000 | 12/31/2023 0:00 | Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 30684 |

Case 2:21-cv-01530-AMM   Document 364-3   Filed 06/19/24   Page 40 of 40

| Date | Name | City/State | Zip | Type | Amount | Date2 | Itemized | Category | Description | Payee | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2024 8:40 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 12/14/2023 0:00 | Itemized | Consultants/Polling | CONSULTANT | CHRIS CALLAGHAN | |
| 1/8/2024 21:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 300 | 1/5/2024 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30667 |
| 1/18/2024 13:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 4/21/2023 0:00 | Itemized | Consultants/Polling | | STEVE LIVINGSTON | 30706 |
| 1/21/2024 13:16 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 6/13/2023 0:00 | Itemized | Consultants/Polling | | SAM GIVHAN | 25351 |
| 1/21/2024 13:16 | RED STATE STRATEGIES. LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 200 | 9/14/2023 0:00 | Itemized | Administrative | | SAM GIVHAN | 26361 |
| 1/24/2024 12:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1067.08 | 1/7/2024 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 26361 |
| 1/24/2024 12:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 225 | 1/8/2024 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30706 |
| 1/24/2024 12:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3500 | 1/15/2024 0:00 | Itemized | Consultants/Polling | | WILLIAM COLVIN | 30706 |
| 1/26/2024 13:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 5/11/2023 0:00 | Itemized | Consultants/Polling | CONSULTING FEES | DANIEL ROBERTS | 30706 |
| 1/26/2024 13:43 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 10/2/2023 0:00 | Itemized | Consultants/Polling | CONSULTING FEES | DANIEL ROBERTS | 27637 |
| 1/27/2024 18:22 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 1500 | 6/1/2022 0:00 | Itemized | Consultants/Polling | | MATTHEW CASEY | 27637 |
| 1/27/2024 18:22 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 5000 | 12/1/2022 0:00 | Itemized | Consultants/Polling | | MATTHEW CASEY | 29429 |
| 1/31/2024 20:44 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 9/11/2023 0:00 | Itemized | Consultants/Polling | CONSULTING | STEVEN AMMONS | 29429 |
| 2/1/2024 8:02 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2643.6 | 1/9/2024 0:00 | Itemized | Consultants/Polling | | CRAIG HILL | 27977 |
| 2/2/2024 16:08 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 500 | 1/2/2024 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 26045 |
| 2/2/2024 16:08 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 300 | 1/9/2024 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 30441 |
| 2/11/2024 9:36 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2324 | 2/2/2024 0:00 | Itemized | Advertising | | CRAIG HILL | 30441 |
| 2/11/2024 20:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 2/5/2024 0:00 | Itemized | Consultants/Polling | | CHARLOTTE MEADOWS | 26045 |
| 2/12/2024 15:50 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 300 | 2/5/2024 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 30684 |
| 2/12/2024 15:50 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 500 | 2/5/2024 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 30441 |
| 2/12/2024 19:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1300 | 2/1/2024 0:00 | Itemized | Consultants/Polling | | CHRIS CALLAGHAN | 30441 |
| 2/13/2024 6:32 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 12/1/2023 0:00 | Itemized | Consultants/Polling | EXP FROM 11/02/2023 | GREGORY WHITE | 30667 |
| 2/13/2024 6:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 1/23/2024 0:00 | Itemized | Consultants/Polling | | GREGORY WHITE | 31136 |
| 2/18/2024 21:00 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9809 | 2/16/2024 0:00 | Itemized | Advertising | | CRAIG HILL | 31136 |
| 2/19/2024 20:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3986.65 | 2/14/2024 0:00 | Itemized | Advertising | | BRIAN BURNETT | 26045 |
| 2/20/2024 8:31 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 11919.26 | 2/14/2024 0:00 | Itemized | Advertising | | CHARLOTTE MEADOWS | 30335 |
| 2/20/2024 19:31 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 3000 | 2/15/2024 0:00 | Itemized | Advertising | | NATHAN FULLER | 30684 |
| 2/20/2024 21:50 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 19800 | 2/15/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30441 |
| 2/23/2024 8:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 475 | 2/19/2024 0:00 | Itemized | Consultants/Polling | | GREG BARNES | 30667 |
| 2/23/2024 8:18 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3769.06 | 2/21/2024 0:00 | Itemized | Advertising | | GREG BARNES | 31056 |
| 2/24/2024 7:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 500 | 2/23/2024 0:00 | Itemized | Consultants/Polling | | GREGORY WHITE | 31056 |
| 2/24/2024 7:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3784.36 | 2/23/2024 0:00 | Itemized | Advertising | | GREGORY WHITE | 31136 |
| 2/26/2024 22:16 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 300 | 2/21/2024 0:00 | Itemized | Consultants/Polling | | NATHAN FULLER | 31136 |
| 2/26/2024 22:16 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 947.31 | 2/21/2024 0:00 | Itemized | Advertising | | NATHAN FULLER | 30441 |
| 2/26/2024 23:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1500 | 2/20/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30441 |
| 2/26/2024 23:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 12045.58 | 2/23/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30667 |
| 2/28/2024 13:38 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 10000 | 2/28/2024 0:00 | Itemized | Other | INKIND: CHAD HANSON CAMPAIGN (MEDIA BUY) | FORESTRY POLITICAL ACTION COMMITTEE | 30667 |
| 3/1/2024 10:34 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 375 | 3/1/2024 0:00 | Itemized | Advertising | | GREG BARNES | 24882 |
| 3/3/2024 8:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1595 | 2/28/2024 0:00 | Itemized | Advertising | | CRAIG HILL | 31056 |
| 3/3/2024 8:08 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 3/1/2024 0:00 | Itemized | Consultants/Polling | | CRAIG HILL | 26045 |
| 3/3/2024 12:33 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1675.6 | 2/28/2024 0:00 | Itemized | Advertising | | BRIAN BURNETT | 26045 |
| 3/4/2024 9:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 8171.1 | 2/26/2024 0:00 | Itemized | Advertising | MAILER AND OTHER INVOICE | CHARLOTTE MEADOWS | 30335 |
| 3/4/2024 9:45 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 5100 | 3/1/2024 0:00 | Itemized | Advertising | TEXT MESSAGE RESPONSE | CHARLOTTE MEADOWS | 30684 |
| 3/4/2024 15:10 | RED STATE STRATEGIES LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2000 | 2/1/2024 0:00 | Itemized | Consultants/Polling | | JAMES HANCOCK | 30684 |
| 3/4/2024 21:26 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 2000 | 2/27/2024 0:00 | Itemized | Advertising | | NATHAN FULLER | 31129 |
| 3/5/2024 2:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1300 | 2/26/2024 0:00 | Itemized | Consultants/Polling | | CHRIS CALLAGHAN | 30441 |
| 3/5/2024 2:06 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 300 | 3/1/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30667 |
| 3/18/2024 16:39 | RED STATE STRATEGIES LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 2390.17 | 3/14/2024 0:00 | Itemized | Administrative | | JAMES HANCOCK | 30667 |
| 3/25/2024 16:44 | RED STATE STRATEGIES LLC | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 9291.9 | 3/20/2024 0:00 | Itemized | Advertising | | JAMES HANCOCK | 31129 |
| 3/31/2024 13:12 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 1000 | 3/4/2024 0:00 | Itemized | Consultants/Polling | | BRIAN BURNETT | 31129 |
| 4/1/2024 22:13 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 8200 | 3/6/2024 0:00 | Itemized | Consultants/Polling | | CRAIG HILL | 30335 |
| 4/2/2024 15:31 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 947.31 | 3/3/2024 0:00 | Itemized | Advertising | | NATHAN FULLER | 26045 |
| 4/2/2024 15:31 | RED STATE STRATEGIES | VESTAVIA HILLS, AL | 35243 | Group/Business/Corporation | 750 | 3/4/2024 0:00 | Itemized | Advertising | | NATHAN FULLER | 30441 |
| 4/2/2024 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 300 | 3/4/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30441 |
| 4/2/2024 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 600 | 3/4/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30667 |
| 4/2/2024 21:26 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | 3000 | 3/4/2024 0:00 | Itemized | Advertising | | CHRIS CALLAGHAN | 30667 |
| 4/30/2024 13:21 | RED STATE STRATEGIES | BIRMINGHAM, AL | 35243 | Group/Business/Corporation | -500 | 11/2/2023 0:00 | Itemized | Consultants/Polling | Offset due to deletion of filed item | GREGORY WHITE | 30667 |
| | | | | | | | | | | | 29398 |