FILED

2024 Jun-19  PM 05:01
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT 4

## Privilege Logs

**RedState - Group Messages Privilege Log - Dan Roberts Will Barfoot**

| Document Number: | Sender Name | Recipient | Message Date | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|
| DRWB PRIV 000001 | Dan Roberts | Will Barfoot, Chris Brown | 2023-07-16 14:00:05 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Will Barfoot | Dan Roberts, Chris Brown | 2023-07-16 14:14:06 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Dan Roberts | Will Barfoot, Chris Brown | 2023-07-16 18:07:51 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Dan Roberts | Will Barfoot, Chris Brown | 2023-07-16 18:08:03 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Will Barfoot | Dan Roberts, Chris Brown | 2023-07-16 18:08:55 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Chris Brown | Dan Roberts, Will Barfoot | 2023-08-14 16:41:34 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Chris Brown | Dan Roberts, Will Barfoot | 2023-08-14 16:41:34 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Dan Roberts | Will Barfoot, Chris Brown | 2023-08-14 17:10:49 | 2, 3, 5 | Legislative |

# RedState -- Will Barfoot Legislative Privilege Log

| Document Number: | Message Date | Sender Name | Recipient | Type | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|---|
| WB PRIV 000011 | 2023-06-15 10:12:17 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-15 10:12:38 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-16 18:49:24 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-16 19:11:35 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-16 19:34:36 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-16 19:34:36 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-16 19:40:39 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-21 16:58:10 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-22 10:08:51 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-22 10:08:59 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-22 10:09:17 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-22 10:09:35 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-22 10:09:41 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-23 17:50:17 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-26 11:21:49 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-26 11:22:04 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-26 11:22:17 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-26 14:02:18 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-26 14:04:11 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000011 | 2023-06-26 14:04:31 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-06-26 17:30:23 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-06-29 17:28:38 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-06-29 17:53:22 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-06-29 17:54:20 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-06-29 18:14:11 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-06-29 18:16:42 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-06-29 18:46:29 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-06-29 18:52:32 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-07-03 10:23:58 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-07-03 10:26:12 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-07-03 10:26:28 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-07-06 12:01:32 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-07-06 12:01:42 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-07-06 12:01:49 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000012 | 2023-07-06 12:01:55 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000013 | 2023-07-06 19:04:33 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000013 | 2023-07-06 19:35:51 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000013 | 2023-07-06 19:45:10 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000013 | 2023-07-06 19:45:23 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |

# RedState -- Will Barfoot Legislative Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| WB PRIV 000013 | 2023-07-06 19:45:58 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000013 | 2023-07-06 20:29:48 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000013 | 2023-07-06 20:29:48 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000013 | 2023-07-06 20:30:30 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000013 | 2023-07-06 20:30:30 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000013 | 2023-07-06 20:31:23 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-06 21:17:25 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-06 22:27:07 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-06 22:27:27 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-06 22:53:47 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-06 22:54:55 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-06 22:55:33 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-06 22:55:52 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-06 23:03:15 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-06 23:14:20 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-06 23:14:58 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-10 17:12:39 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-10 17:27:00 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-13 14:24:13 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000014 | 2023-07-13 19:37:17 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000015 | 2023-07-15 17:51:19 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000015 | 2023-07-15 19:39:46 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000015 | 2023-07-15 19:54:31 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000015 | 2023-07-16 08:33:22 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000015 | 2023-07-16 10:47:57 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000015 | 2023-07-16 10:48:12 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000015 | 2023-07-17 19:27:16 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000015 | 2023-07-17 19:28:31 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000016 | 2023-07-17 19:34:14 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000016 | 2023-07-17 19:37:21 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000016 | 2023-07-18 09:14:40 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000016 | 2023-07-18 09:15:51 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000016 | 2023-07-18 09:16:49 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000016 | 2023-07-18 09:18:35 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000016 | 2023-07-19 20:46:44 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000016 | 2023-07-19 20:48:09 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000016 | 2023-07-19 20:48:15 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000016 | 2023-07-19 20:52:48 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000017 | 2023-07-19 21:01:47 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000017 | 2023-07-19 22:00:34 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |

**RedState -- Will Barfoot Legislative Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| WB PRIV 000017 | 2023-07-19 22:17:07 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000017 | 2023-07-20 07:33:33 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000017 | 2023-07-20 07:48:04 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000017 | 2023-07-20 08:54:31 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000017 | 2023-07-20 09:01:11 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000017 | 2023-07-20 17:57:12 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-07-20 18:01:49 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-07-25 08:44:12 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-07-25 08:44:12 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-07-25 08:58:54 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-07-25 09:00:20 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-07-25 09:27:29 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-07-25 09:49:21 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-07-25 09:49:38 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-08-03 10:39:11 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-08-03 10:48:59 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-08-03 11:35:52 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-08-05 11:44:29 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-08-14 14:35:02 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-08-14 14:35:49 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-08-14 14:36:22 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-08-14 14:37:03 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-08-14 14:37:14 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-08-14 14:37:32 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-09-06 08:07:23 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-09-13 10:04:55 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000018 | 2023-09-13 11:04:07 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-09-13 11:06:34 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-09-26 14:43:56 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-09-26 15:19:15 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-10-05 10:02:07 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-10-05 10:02:07 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-10-05 10:02:21 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-10-05 10:03:03 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-10-05 10:03:11 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-10-05 10:03:14 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-10-05 10:03:24 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-10-05 10:03:28 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-10-05 10:03:42 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000019 | 2023-10-05 11:21:49 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |

**RedState -- Will Barfoot Legislative Privilege Log**

| WB PRIV 000020 | 2023-10-06 16:49:23 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
|---|---|---|---|---|---|---|
| WB PRIV 000020 | 2023-10-06 16:50:15 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000020 | 2023-10-06 17:00:13 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000020 | 2023-10-12 06:47:44 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000020 | 2023-10-17 21:01:58 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000020 | 2023-10-17 21:02:21 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000020 | 2023-10-17 21:02:33 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000020 | 2023-10-17 21:02:51 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000020 | 2023-10-17 21:03:10 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000020 | 2023-10-18 09:16:03 | Chris Brown | Will Barfoot | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000020 | 2023-10-18 09:16:16 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| WB PRIV 000020 | 2023-10-18 09:46:26 | Will Barfoot | Chris Brown | Text Message | 2, 3, 5 | Legislative |

# RedState - Mack Butler Privilege Log

| Document Number: | Sender Name | Recipient | Message Date | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|
| MB PRIV 000001 | Chris Brown | Mack Butler | 2023-07-21 14:59:51 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:00:09 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:00:24 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:00:29 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Chris Brown | Mack Butler | 2023-07-21 15:00:39 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:00:48 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:00:57 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:01:08 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Chris Brown | Mack Butler | 2023-07-21 15:01:23 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:01:24 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:01:43 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Chris Brown | Mack Butler | 2023-07-21 15:01:58 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:01:59 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:02:27 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:02:40 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:03:00 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Chris Brown | Mack Butler | 2023-07-21 15:03:10 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Chris Brown | Mack Butler | 2023-07-21 15:03:15 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:03:26 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:03:34 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:04:21 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:04:33 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Chris Brown | Mack Butler | 2023-07-21 15:04:36 | 2, 3, 5 | Legislative |
| MB PRIV 000001 | Mack Butler | Chris Brown | 2023-07-21 15:04:45 | 2, 3, 5 | Legislative |

**RedState - Group Messages Legislative Privilege Log - Dan Roberts, Jim Carns**

| Document Number: | Message Date | Sender Name | Recipients | Response to Request No.: | Privilege Assertion: |
|---|---|---|---|---|---|
| DRJC PRIV 000001 | 2023-06-10 16:20:13 | Jim Carns | Dan Roberts, Chris Brown | 2, 3, 5 | Legislative |
| DRJC PRIV 000001 | 2023-06-10 18:04:07 | Dan Roberts | Jim Carns, Chris Brown | 2, 3, 5 | Legislative |
| DRJC PRIV 000001 | 2023-06-10 20:29:53 | Jim Carns | Dan Roberts, Chris Brown | 2, 3, 5 | Legislative |
| DRJC PRIV 000001 | 2023-06-10 20:29:53 | Jim Carns | Dan Roberts, Chris Brown | 2, 3, 5 | Legislative |
| DRJC PRIV 000001 | 2023-06-10 21:54:50 | Dan Roberts | Jim Carns, Chris Brown | 2, 3, 5 | Legislative |
| DRJC PRIV 000002 | 2023-06-12 13:02:58 | Jim Carns | Dan Roberts, Chris Brown | 2, 3, 5 | Legislative |
| DRJC PRIV 000002 | 2023-06-12 13:03:28 | Dan Roberts | Jim Carins, Chris Brown | 2, 3, 5 | Legislative |
| DRJC PRIV 000002 | 2023-06-12 13:03:45 | Chris Brown | Jim Carns, Dan Roberts | 2, 3, 5 | Legislative |
| DRJC PRIV 000005 | 2023-07-11 16:41:57 | Jim Carns | Dan Roberts, Chris Brown | 2, 3, 5 | Legislative |
| DRJC PRIV 000005 | 2023-07-11 16:41:58 | Jim Carns | Dan Roberts, Chris Brown | 2, 3, 5 | Legislative |
| DRJC PRIV 000005 | 2023-07-11 16:43:39 | Dan Roberts | Jim Carns, Chris Brown | 2, 3, 5 | Legislative |

## RedState - Jim Carns Legislative Privilege Log

| Document Number: | Received | From | To | Type | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|---|
| JC PRIV 000002 | 6/23/2023 16:03 | Chris Brown | Jim Carns | Email | 2, 3, 5 | Legislative |

## RedState - Jim Carnes Legislative Privilege Log

| Document Number: | Message Date | Sender Name | Recipient | Type | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|---|
| JC PRIV 000001 | 2023-07-25 16:05:15 | Jim Carns | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| JC PRIV 000001 | 2023-07-26 07:56:55 | Jim Carns | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| JC PRIV 000001 | 2023-07-26 07:57:47 | Chris Brown | Jim Carns | Text Message | 2, 3, 5 | Legislative |
| JC PRIV 000001 | 2023-07-26 07:58:17 | Jim Carns | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| JC PRIV 000001 | 2023-07-26 07:58:34 | Chris Brown | Jim Carns | Text Message | 2, 3, 5 | Legislative |

# RedState - Jamie Kiel Privilege Log

| Document Number: | Sender Name | Recipient Name | Message Date | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|
| JK PRIV 000001 | Chris Brown | Jamie Kiel | 2023-06-11 11:16:12 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Chris Brown | Jamie Kiel | 2023-06-11 11:16:32 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 12:49:56 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Chris Brown | Jamie Kiel | 2023-06-11 12:50:09 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 13:11:31 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Chris Brown | Jamie Kiel | 2023-06-11 13:16:53 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 13:18:40 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 13:19:05 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 13:19:13 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Chris Brown | Jamie Kiel | 2023-06-11 13:19:53 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 13:20:04 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 13:20:29 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Chris Brown | Jamie Kiel | 2023-06-11 13:20:50 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Chris Brown | Jamie Kiel | 2023-06-11 13:21:06 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Chris Brown | Jamie Kiel | 2023-06-11 13:21:35 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Chris Brown | Jamie Kiel | 2023-06-11 13:22:04 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 13:24:37 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 13:25:54 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Chris Brown | Jamie Kiel | 2023-06-11 13:26:17 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 13:26:28 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 13:26:36 | 2, 3, 5 | Legislative |
| JK PRIV 000001 | Jamie Kiel | Chris Brown | 2023-06-11 13:26:53 | 2, 3, 5 | Legislative |
| JK PRIV 000002 | Jamie Kiel | Chris Brown | 2023-06-11 13:27:24 | 2, 3, 5 | Legislative |
| JK PRIV 000002 | Chris Brown | Jamie Kiel | 2023-06-11 13:32:37 | 2, 3, 5 | Legislative |
| JK PRIV 000002 | Chris Brown | Jamie Kiel | 2023-06-11 13:32:54 | 2, 3, 5 | Legislative |
| JK PRIV 000002 | Jamie Kiel | Chris Brown | 2023-06-11 13:33:10 | 2, 3, 5 | Legislative |
| JK PRIV 000005 | Jamie Kiel | Chris Brown | 2023-06-22 09:38:40 | 2, 3, 5 | Legislative |
| JK PRIV 000005 | Chris Brown | Jamie Kiel | 2023-06-22 09:39:04 | 2, 3, 5 | Legislative |
| JK PRIV 000006 | Jamie Kiel | Chris Brown | 2023-06-26 19:28:32 | 2, 3, 5 | Legislative |
| JK PRIV 000006 | Chris Brown | Jamie Kiel | 2023-06-26 19:28:57 | 2, 3, 5 | Legislative |
| JK PRIV 000006 | Jamie Kiel | Chris Brown | 2023-06-26 19:29:03 | 2, 3, 5 | Legislative |
| JK PRIV 000006 | Jamie Kiel | Chris Brown | 2023-06-26 19:29:21 | 2, 3, 5 | Legislative |
| JK PRIV 000006 | Jamie Kiel | Chris Brown | 2023-06-26 19:29:26 | 2, 3, 5 | Legislative |
| JK PRIV 000006 | Chris Brown | Jamie Kiel | 2023-06-26 19:29:30 | 2, 3, 5 | Legislative |
| JK PRIV 000006 | Chris Brown | Jamie Kiel | 2023-06-26 19:29:48 | 2, 3, 5 | Legislative |
| JK PRIV 000006 | Jamie Kiel | Chris Brown | 2023-06-26 19:29:53 | 2, 3, 5 | Legislative |
| JK PRIV 000006 | Jamie Kiel | Chris Brown | 2023-06-26 19:30:07 | 2, 3, 5 | Legislative |
| JK PRIV 000006 | Jamie Kiel | Chris Brown | 2023-06-26 19:31:28 | 2, 3, 5 | Legislative |
| JK PRIV 000007 | Chris Brown | Jamie Kiel | 2023-07-07 11:45:21 | 2, 3, 5 | Legislative |

**RedState - Jamie Kiel Privilege Log**

| | | | | | |
|---|---|---|---|---|---|
| JK PRIV 000007 | Jamie Kiel | Chris Brown | 2023-07-11 07:43:50 | 2, 3, 5 | Legislative |
| JK PRIV 000007 | Chris Brown | Jamie Kiel | 2023-07-11 08:10:35 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Jamie Kiel | Chris Brown | 2023-07-14 21:10:19 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Chris Brown | Jamie Kiel | 2023-07-14 21:10:40 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Jamie Kiel | Chris Brown | 2023-07-14 21:10:51 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Jamie Kiel | Chris Brown | 2023-07-14 21:17:48 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Chris Brown | Jamie Kiel | 2023-07-14 21:18:05 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Jamie Kiel | Chris Brown | 2023-07-14 21:18:13 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Chris Brown | Jamie Kiel | 2023-07-14 21:18:22 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Chris Brown | Jamie Kiel | 2023-07-14 21:18:27 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Jamie Kiel | Chris Brown | 2023-07-14 21:18:34 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Jamie Kiel | Chris Brown | 2023-07-14 21:18:37 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Jamie Kiel | Chris Brown | 2023-07-17 13:04:50 | 2, 3, 5 | Legislative |
| JK PRIV 000009 | Chris Brown | Jamie Kiel | 2023-07-17 13:13:11 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Chris Brown | Jamie Kiel | 2023-07-18 10:16:49 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Chris Brown | Jamie Kiel | 2023-07-18 10:16:49 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Jamie Kiel | Chris Brown | 2023-07-18 10:17:14 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Chris Brown | Jamie Kiel | 2023-07-18 10:17:45 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Chris Brown | Jamie Kiel | 2023-07-18 10:31:48 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Jamie Kiel | Chris Brown | 2023-07-18 10:32:08 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Jamie Kiel | Chris Brown | 2023-07-19 09:39:38 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Chris Brown | Jamie Kiel | 2023-07-19 09:51:49 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Jamie Kiel | Chris Brown | 2023-07-19 09:53:36 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Jamie Kiel | Chris Brown | 2023-07-19 09:53:40 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Chris Brown | Jamie Kiel | 2023-07-19 09:56:40 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Jamie Kiel | Chris Brown | 2023-07-19 09:57:28 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Chris Brown | Jamie Kiel | 2023-07-19 10:03:47 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Jamie Kiel | Chris Brown | 2023-07-19 10:03:59 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Chris Brown | Jamie Kiel | 2023-07-19 10:05:43 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Chris Brown | Jamie Kiel | 2023-07-21 13:29:02 | 2, 3, 5 | Legislative |
| JK PRIV 000010 | Jamie Kiel | Chris Brown | 2023-07-21 14:11:16 | 2, 3, 5 | Legislative |
| JK PRIV 000014 | Chris Brown | Jamie Kiel | 2023-08-14 14:32:56 | 2, 3, 5 | Legislative |
| JK PRIV 000014 | Chris Brown | Jamie Kiel | 2023-08-14 14:32:56 | 2, 3, 5 | Legislative |
| JK PRIV 000017 | Jamie Kiel | Chris Brown | 2023-09-05 09:35:23 | 2, 3, 5 | Legislative |
| JK PRIV 000020 | Jamie Kiel | Chris Brown | 2023-09-11 15:17:45 | 2, 3, 5 | Legislative |
| JK PRIV 000020 | Chris Brown | Jamie Kiel | 2023-09-11 15:24:39 | 2, 3, 5 | Legislative |
| JK PRIV 000020 | Chris Brown | Jamie Kiel | 2023-09-11 15:25:15 | 2, 3, 5 | Legislative |
| JK PRIV 000020 | Jamie Kiel | Chris Brown | 2023-09-11 15:27:09 | 2, 3, 5 | Legislative |
| JK PRIV 000020 | Jamie Kiel | Chris Brown | 2023-09-12 07:14:03 | 2, 3, 5 | Legislative |
| JK PRIV 000022 | Jamie Kiel | Chris Brown | 2023-09-26 08:59:46 | 2, 3, 5 | Legislative |

# RedState - Arnold Mooney Privilege Log

| Document Number: | Sender Name | Recipient | Message Date | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|
| AM PRIV 000001 | Arnold Mooney | Chris Brown | 2023-07-21 08:57:38 | 2, 3, 5 | Legislative |
| AM PRIV 000001 | Arnold Mooney | Chris Brown | 2023-07-21 13:49:56 | 2, 3, 5 | Legislative |
| AM PRIV 000001 | Arnold Mooney | Chris Brown | 2023-07-21 13:49:56 | 2, 3, 5 | Legislative |
| AM PRIV 000001 | Arnold Mooney | Chris Brown | 2023-07-21 13:49:56 | 2, 3, 5 | Legislative |
| AM PRIV 000001 | Chris Brown | Arnold Mooney | 2023-07-21 13:50:12 | 2, 3, 5 | Legislative |
| AM PRIV 000001 | Arnold Mooney | Chris Brown | 2023-07-21 14:10:27 | 2, 3, 5 | Legislative |

## RedState - Rick Rehm Legislative Privilege Log

| Document Number: | Message Date | Sender Name | Recipient | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|
| RR PRIV 000001 | 2023-07-18 13:07:24 | Chris Brown | Rick Rehm | 2, 3, 5 | Legislative |
| RR PRIV 000001 | 2023-07-18 13:07:24 | Chris Brown | Rick Rehm | 2, 3, 5 | Legislative |

**Red State - Group Messages Legislative Privilege Log - Dan Roberts Bert Jordan**

| Document Number: | Chat Session | Message Date | Sender Name | Recipient | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|---|
| DRBJ PRIV 000001 | Dan Roberts & Bert Jordan | 2023-09-25 17:00:51 | Dan Roberts | Chris Brown, Bert Jordan | 2, 3, 5 | Attorney/Client, Legislative |
| DRBJ PRIV 000001 | Dan Roberts & Bert Jordan | 2023-09-25 17:01:00 | Chris Brown | Dan Roberts, Bert Jordan | 2, 3, 5 | Attorney/Client, Legislative |

**RedState - Group Messages Privilege Log - Dan Roberts Will Barfoot**

| Document Number: | Sender Name | Recipient | Message Date | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|
| DRWB PRIV 000001 | Dan Roberts | Will Barfoot, Chris Brown | 2023-07-16 14:00:05 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Will Barfoot | Dan Roberts, Chris Brown | 2023-07-16 14:14:06 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Dan Roberts | Will Barfoot, Chris Brown | 2023-07-16 18:07:51 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Dan Roberts | Will Barfoot, Chris Brown | 2023-07-16 18:08:03 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Will Barfoot | Dan Roberts, Chris Brown | 2023-07-16 18:08:55 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Chris Brown | Dan Roberts, Will Barfoot | 2023-08-14 16:41:34 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Chris Brown | Dan Roberts, Will Barfoot | 2023-08-14 16:41:34 | 2, 3, 5 | Legislative |
| DRWB PRIV 000001 | Dan Roberts | Will Barfoot, Chris Brown | 2023-08-14 17:10:49 | 2, 3, 5 | Legislative |

# RedState - Dan Roberts Legislative Privilege Log

| Document Number: | Sender Name | Recipient | Message Date | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|
| DR PRIV 000001 | Dan Roberts | Chris Brown | 2023-06-08 21:23:24 | 2, 3, 5 | Legislative |
| DR PRIV 000001 | Dan Roberts | Chris Brown | 2023-06-08 21:23:24 | 2, 3, 5 | Legislative |
| DR PRIV 000001 | Chris Brown | Dan Roberts | 2023-06-10 13:21:56 | 2, 3, 5 | Legislative |
| DR PRIV 000001 | Chris Brown | Dan Roberts | 2023-06-11 11:44:14 | 2, 3, 5 | Legislative |
| DR PRIV 000001 | Chris Brown | Dan Roberts | 2023-06-11 11:54:49 | 2, 3, 5 | Legislative |
| DR PRIV 000002 | Dan Roberts | Chris Brown | 2023-06-14 20:23:58 | 2, 3, 5 | Legislative |
| DR PRIV 000002 | Dan Roberts | Chris Brown | 2023-06-14 20:23:58 | 2, 3, 5 | Legislative |
| DR PRIV 000002 | Dan Roberts | Chris Brown | 2023-06-18 16:07:07 | 2, 3, 5 | Legislative |
| DR PRIV 000002 | Dan Roberts | Chris Brown | 2023-06-18 16:50:41 | 2, 3, 5 | Legislative |
| DR PRIV 000002 | Dan Roberts | Chris Brown | 2023-06-19 10:48:09 | 2, 3, 5 | Legislative |
| DR PRIV 000002 | Dan Roberts | Chris Brown | 2023-06-19 11:58:00 | 2, 3, 5 | Legislative |
| DR PRIV 000002 | Chris Brown | Dan Roberts | 2023-06-19 11:58:10 | 2, 3, 5 | Legislative |
| DR PRIV 000002 | Dan Roberts | Chris Brown | 2023-06-20 09:11:37 | 2, 3, 5 | Legislative |
| DR PRIV 000003 | Dan Roberts | Chris Brown | 2023-06-21 09:43:37 | 2, 3, 5 | Legislative |
| DR PRIV 000003 | Dan Roberts | Chris Brown | 2023-06-21 09:45:34 | 2, 3, 5 | Legislative |
| DR PRIV 000003 | Chris Brown | Dan Roberts | 2023-06-21 10:00:05 | 2, 3, 5 | Legislative |
| DR PRIV 000003 | Dan Roberts | Chris Brown | 2023-06-21 18:08:39 | 2, 3, 5 | Legislative |
| DR PRIV 000003 | Chris Brown | Dan Roberts | 2023-06-21 18:09:40 | 2, 3, 5 | Legislative |
| DR PRIV 000003 | Dan Roberts | Chris Brown | 2023-06-21 21:13:07 | 2, 3, 5 | Legislative |
| DR PRIV 000003 | Chris Brown | Dan Roberts | 2023-06-22 16:41:19 | 2, 3, 5 | Legislative |
| DR PRIV 000003 | Dan Roberts | Chris Brown | 2023-06-22 19:46:10 | 2, 3, 5 | Legislative |
| DR PRIV 000003 | Chris Brown | Dan Roberts | 2023-06-23 14:29:24 | 2, 3, 5 | Legislative |
| DR PRIV 000004 | Dan Roberts | Chris Brown | 2023-06-24 21:02:01 | 2, 3, 5 | Legislative |
| DR PRIV 000004 | Dan Roberts | Chris Brown | 2023-06-27 14:05:09 | 2, 3, 5 | Legislative |
| DR PRIV 000005 | Dan Roberts | Chris Brown | 2023-06-27 14:05:09 | 2, 3, 5 | Legislative |
| DR PRIV 000005 | Chris Brown | Dan Roberts | 2023-06-27 14:11:09 | 2, 3, 5 | Legislative |
| DR PRIV 000005 | Dan Roberts | Chris Brown | 2023-06-27 19:00:12 | 2, 3, 5 | Legislative |
| DR PRIV 000005 | Chris Brown | Dan Roberts | 2023-06-28 05:55:35 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Dan Roberts | Chris Brown | 2023-07-05 12:42:56 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Dan Roberts | Chris Brown | 2023-07-05 12:43:01 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Dan Roberts | Chris Brown | 2023-07-05 12:43:22 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Chris Brown | Dan Roberts | 2023-07-05 12:43:43 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Dan Roberts | Chris Brown | 2023-07-05 12:44:18 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Chris Brown | Dan Roberts | 2023-07-05 12:45:11 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Chris Brown | Dan Roberts | 2023-07-05 12:45:11 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Chris Brown | Dan Roberts | 2023-07-05 12:45:40 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Chris Brown | Dan Roberts | 2023-07-05 12:45:40 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Dan Roberts | Chris Brown | 2023-07-05 12:50:32 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Chris Brown | Dan Roberts | 2023-07-05 12:51:28 | 2, 3, 5 | Legislative |

# RedState - Dan Roberts Legislative Privilege Log

| | | | | | |
|---|---|---|---|---|---|
| DR PRIV 000006 | Dan Roberts | Chris Brown | 2023-07-05 12:51:44 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Dan Roberts | Chris Brown | 2023-07-05 12:51:49 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Dan Roberts | Chris Brown | 2023-07-05 12:51:54 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Chris Brown | Dan Roberts | 2023-07-05 12:53:51 | 2, 3, 5 | Legislative |
| DR PRIV 000006 | Dan Roberts | Chris Brown | 2023-07-05 12:54:02 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Dan Roberts | Chris Brown | 2023-07-05 12:54:07 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Chris Brown | Dan Roberts | 2023-07-05 12:55:53 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Chris Brown | Dan Roberts | 2023-07-05 12:56:25 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Chris Brown | Dan Roberts | 2023-07-05 12:56:49 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Dan Roberts | Chris Brown | 2023-07-05 12:56:51 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Chris Brown | Dan Roberts | 2023-07-05 12:57:58 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Dan Roberts | Chris Brown | 2023-07-05 13:16:05 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Chris Brown | Dan Roberts | 2023-07-05 13:16:48 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Chris Brown | Dan Roberts | 2023-07-06 17:12:26 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Dan Roberts | Chris Brown | 2023-07-06 20:21:45 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Chris Brown | Dan Roberts | 2023-07-07 10:22:30 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Chris Brown | Dan Roberts | 2023-07-07 10:22:30 | 2, 3, 5 | Legislative |
| DR PRIV 000007 | Dan Roberts | Chris Brown | 2023-07-07 12:51:29 | 2, 3, 5 | Legislative |
| DR PRIV 000008 | Dan Roberts | Chris Brown | 2023-07-07 17:44:28 | 2, 3, 5 | Legislative |
| DR PRIV 000008 | Dan Roberts | Chris Brown | 2023-07-08 07:42:56 | 2, 3, 5 | Legislative |
| DR PRIV 000008 | Dan Roberts | Chris Brown | 2023-07-09 19:08:19 | 2, 3, 5 | Legislative |
| DR PRIV 000008 | Chris Brown | Dan Roberts | 2023-07-09 19:47:39 | 2, 3, 5 | Legislative |
| DR PRIV 000008 | Chris Brown | Dan Roberts | 2023-07-09 19:47:49 | 2, 3, 5 | Legislative |
| DR PRIV 000008 | Dan Roberts | Chris Brown | 2023-07-10 11:44:59 | 2, 3, 5 | Legislative |
| DR PRIV 000008 | Dan Roberts | Chris Brown | 2023-07-10 12:58:16 | 2, 3, 5 | Legislative |
| DR PRIV 000008 | Chris Brown | Dan Roberts | 2023-07-10 17:00:45 | 2, 3, 5 | Legislative |
| DR PRIV 000008 | Chris Brown | Dan Roberts | 2023-07-10 17:10:12 | 2, 3, 5 | Legislative |
| DR PRIV 000008 | Dan Roberts | Chris Brown | 2023-07-10 18:45:56 | 2, 3, 5 | Legislative |
| DR PRIV 000009 | Chris Brown | Dan Roberts | 2023-07-11 14:08:44 | 2, 3, 5 | Legislative |
| DR PRIV 000009 | Dan Roberts | Chris Brown | 2023-07-11 15:46:05 | 2, 3, 5 | Legislative |
| DR PRIV 000009 | Dan Roberts | Chris Brown | 2023-07-11 15:47:38 | 2, 3, 5 | Legislative |
| DR PRIV 000009 | Chris Brown | Dan Roberts | 2023-07-11 15:48:19 | 2, 3, 5 | Legislative |
| DR PRIV 000009 | Dan Roberts | Chris Brown | 2023-07-11 16:53:00 | 2, 3, 5 | Legislative |
| DR PRIV 000009 | Chris Brown | Dan Roberts | 2023-07-11 17:10:18 | 2, 3, 5 | Legislative |
| DR PRIV 000009 | Dan Roberts | Chris Brown | 2023-07-11 18:39:05 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Dan Roberts | Chris Brown | 2023-07-12 06:37:08 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Chris Brown | Dan Roberts | 2023-07-12 07:28:20 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Dan Roberts | Chris Brown | 2023-07-12 07:56:34 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Chris Brown | Dan Roberts | 2023-07-13 12:02:50 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Dan Roberts | Chris Brown | 2023-07-13 12:03:54 | 2, 3, 5 | Legislative |

**RedState - Dan Roberts Legislative Privilege Log**

| | | | | | |
|---|---|---|---|---|---|
| DR PRIV 000010 | Dan Roberts | Chris Brown | 2023-07-13 12:04:01 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Chris Brown | Dan Roberts | 2023-07-13 12:39:52 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Dan Roberts | Chris Brown | 2023-07-13 13:31:14 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Chris Brown | Dan Roberts | 2023-07-13 13:31:34 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Dan Roberts | Chris Brown | 2023-07-13 13:31:48 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Chris Brown | Dan Roberts | 2023-07-13 13:37:06 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Dan Roberts | Chris Brown | 2023-07-13 13:37:26 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Chris Brown | Dan Roberts | 2023-07-13 14:08:42 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Dan Roberts | Chris Brown | 2023-07-13 14:22:53 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Chris Brown | Dan Roberts | 2023-07-13 14:23:15 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Dan Roberts | Chris Brown | 2023-07-13 14:27:47 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Chris Brown | Dan Roberts | 2023-07-13 14:48:31 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Chris Brown | Dan Roberts | 2023-07-13 14:54:17 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Chris Brown | Dan Roberts | 2023-07-13 15:31:23 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Dan Roberts | Chris Brown | 2023-07-13 15:32:04 | 2, 3, 5 | Legislative |
| DR PRIV 000010 | Chris Brown | Dan Roberts | 2023-07-13 15:32:29 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 15:52:49 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Dan Roberts | Chris Brown | 2023-07-13 15:59:50 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 16:00:32 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 16:00:39 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Dan Roberts | Chris Brown | 2023-07-13 16:00:49 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 16:01:56 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Dan Roberts | Chris Brown | 2023-07-13 16:05:43 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 17:00:40 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 17:04:29 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Dan Roberts | Chris Brown | 2023-07-13 18:27:25 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 18:32:41 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 18:33:18 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 18:34:40 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 18:35:13 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 18:36:30 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Chris Brown | Dan Roberts | 2023-07-13 18:37:04 | 2, 3, 5 | Legislative |
| DR PRIV 000011 | Dan Roberts | Chris Brown | 2023-07-13 18:59:49 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Chris Brown | Dan Roberts | 2023-07-14 15:24:11 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Dan Roberts | Chris Brown | 2023-07-14 15:25:09 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Chris Brown | Dan Roberts | 2023-07-14 15:25:10 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Dan Roberts | Chris Brown | 2023-07-14 15:28:08 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Dan Roberts | Chris Brown | 2023-07-14 15:32:41 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Dan Roberts | Chris Brown | 2023-07-14 20:43:59 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Chris Brown | Dan Roberts | 2023-07-14 20:44:37 | 2, 3, 5 | Legislative |

**RedState - Dan Roberts Legislative Privilege Log**

| | | | | | |
|---|---|---|---|---|---|
| DR PRIV 000012 | Dan Roberts | Chris Brown | 2023-07-14 20:48:49 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Chris Brown | Dan Roberts | 2023-07-14 20:48:59 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Chris Brown | Dan Roberts | 2023-07-14 20:50:16 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Chris Brown | Dan Roberts | 2023-07-14 20:52:06 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Dan Roberts | Chris Brown | 2023-07-14 23:20:54 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Dan Roberts | Chris Brown | 2023-07-16 11:17:33 | 2, 3, 5 | Legislative |
| DR PRIV 000012 | Dan Roberts | Chris Brown | 2023-07-16 13:11:59 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 10:32:10 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Dan Roberts | Chris Brown | 2023-07-17 10:32:21 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 10:33:36 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 10:53:38 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 11:04:15 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 11:05:06 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Dan Roberts | Chris Brown | 2023-07-17 11:11:32 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 11:12:08 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Dan Roberts | Chris Brown | 2023-07-17 11:16:56 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 11:17:21 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Dan Roberts | Chris Brown | 2023-07-17 11:17:29 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Dan Roberts | Chris Brown | 2023-07-17 11:41:38 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 11:42:57 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Dan Roberts | Chris Brown | 2023-07-17 11:49:52 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 11:50:17 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 11:50:45 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 11:50:59 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 11:52:16 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Dan Roberts | Chris Brown | 2023-07-17 11:54:09 | 2, 3, 5 | Legislative |
| DR PRIV 000013 | Chris Brown | Dan Roberts | 2023-07-17 12:40:36 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Dan Roberts | Chris Brown | 2023-07-17 13:11:48 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Dan Roberts | Chris Brown | 2023-07-17 13:18:44 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Dan Roberts | Chris Brown | 2023-07-17 13:18:44 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Dan Roberts | Chris Brown | 2023-07-17 13:19:01 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Chris Brown | Dan Roberts | 2023-07-17 13:33:02 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Chris Brown | Dan Roberts | 2023-07-17 13:38:16 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Dan Roberts | Chris Brown | 2023-07-17 13:38:40 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Chris Brown | Dan Roberts | 2023-07-17 13:39:47 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Dan Roberts | Chris Brown | 2023-07-17 13:52:41 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Dan Roberts | Chris Brown | 2023-07-17 13:54:16 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Chris Brown | Dan Roberts | 2023-07-17 15:57:49 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Dan Roberts | Chris Brown | 2023-07-17 15:59:03 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Chris Brown | Dan Roberts | 2023-07-17 18:43:45 | 2, 3, 5 | Legislative |

# RedState - Dan Roberts Legislative Privilege Log

| DR PRIV 000014 | Dan Roberts | Chris Brown | 2023-07-17 18:45:13 | 2, 3, 5 | Legislative |
|---|---|---|---|---|---|
| DR PRIV 000014 | Dan Roberts | Chris Brown | 2023-07-17 20:31:05 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Chris Brown | Dan Roberts | 2023-07-18 09:45:26 | 2, 3, 5 | Legislative |
| DR PRIV 000014 | Chris Brown | Dan Roberts | 2023-07-18 10:50:34 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Dan Roberts | Chris Brown | 2023-07-18 10:52:53 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Dan Roberts | Chris Brown | 2023-07-18 10:53:05 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Chris Brown | Dan Roberts | 2023-07-18 10:54:19 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Dan Roberts | Chris Brown | 2023-07-18 10:54:38 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Chris Brown | Dan Roberts | 2023-07-18 10:54:51 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Chris Brown | Dan Roberts | 2023-07-18 10:55:23 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Dan Roberts | Chris Brown | 2023-07-18 10:55:42 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Chris Brown | Dan Roberts | 2023-07-18 10:55:45 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Dan Roberts | Chris Brown | 2023-07-18 11:04:09 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Dan Roberts | Chris Brown | 2023-07-18 11:07:14 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Dan Roberts | Chris Brown | 2023-07-18 11:07:24 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Chris Brown | Dan Roberts | 2023-07-18 11:15:14 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Chris Brown | Dan Roberts | 2023-07-18 12:29:26 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Chris Brown | Dan Roberts | 2023-07-18 17:03:58 | 2, 3, 5 | Legislative |
| DR PRIV 000015 | Chris Brown | Dan Roberts | 2023-07-18 18:52:05 | 2, 3, 5 | Legislative |
| DR PRIV 000016 | Dan Roberts | Chris Brown | 2023-07-18 19:31:52 | 2, 3, 5 | Legislative |
| DR PRIV 000016 | Chris Brown | Dan Roberts | 2023-07-18 20:08:44 | 2, 3, 5 | Legislative |
| DR PRIV 000016 | Dan Roberts | Chris Brown | 2023-07-18 20:27:20 | 2, 3, 5 | Legislative |
| DR PRIV 000016 | Dan Roberts | Chris Brown | 2023-07-19 11:00:15 | 2, 3, 5 | Legislative |
| DR PRIV 000016 | Chris Brown | Dan Roberts | 2023-07-19 11:00:33 | 2, 3, 5 | Legislative |
| DR PRIV 000016 | Chris Brown | Dan Roberts | 2023-07-19 11:21:13 | 2, 3, 5 | Legislative |
| DR PRIV 000016 | Chris Brown | Dan Roberts | 2023-07-19 12:06:53 | 2, 3, 5 | Legislative |
| DR PRIV 000016 | Chris Brown | Dan Roberts | 2023-07-19 12:39:23 | 2, 3, 5 | Legislative |
| DR PRIV 000016 | Chris Brown | Dan Roberts | 2023-07-19 12:39:41 | 2, 3, 5 | Legislative |
| DR PRIV 000016 | Chris Brown | Dan Roberts | 2023-07-19 12:40:34 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Chris Brown | Dan Roberts | 2023-07-19 14:27:34 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Chris Brown | Dan Roberts | 2023-07-19 14:27:34 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Chris Brown | Dan Roberts | 2023-07-19 14:28:00 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Dan Roberts | Chris Brown | 2023-07-19 14:30:15 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Chris Brown | Dan Roberts | 2023-07-19 14:44:19 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Dan Roberts | Chris Brown | 2023-07-19 14:44:29 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Dan Roberts | Chris Brown | 2023-07-19 14:44:34 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Chris Brown | Dan Roberts | 2023-07-19 14:45:37 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Chris Brown | Dan Roberts | 2023-07-19 14:52:39 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Chris Brown | Dan Roberts | 2023-07-19 14:55:13 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Chris Brown | Dan Roberts | 2023-07-19 16:28:10 | 2, 3, 5 | Legislative |

# RedState - Dan Roberts Legislative Privilege Log

| | | | | | |
|---|---|---|---|---|---|
| DR PRIV 000017 | Chris Brown | Dan Roberts | 2023-07-19 16:28:24 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Dan Roberts | Chris Brown | 2023-07-19 16:31:09 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Chris Brown | Dan Roberts | 2023-07-19 16:37:42 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Chris Brown | Dan Roberts | 2023-07-19 16:45:20 | 2, 3, 5 | Legislative |
| DR PRIV 000017 | Dan Roberts | Chris Brown | 2023-07-19 16:49:41 | 2, 3, 5 | Legislative |
| DR PRIV 000018 | Chris Brown | Dan Roberts | 2023-07-21 08:30:45 | 2, 3, 5 | Legislative |
| DR PRIV 000019 | Dan Roberts | Chris Brown | 2023-07-21 09:52:15 | 2, 3, 5 | Legislative |
| DR PRIV 000019 | Dan Roberts | Chris Brown | 2023-07-21 09:52:47 | 2, 3, 5 | Legislative |
| DR PRIV 000019 | Chris Brown | Dan Roberts | 2023-07-21 09:55:06 | 2, 3, 5 | Legislative |
| DR PRIV 000019 | Chris Brown | Dan Roberts | 2023-07-21 09:56:39 | 2, 3, 5 | Legislative |
| DR PRIV 000019 | Chris Brown | Dan Roberts | 2023-07-21 09:57:12 | 2, 3, 5 | Legislative |
| DR PRIV 000019 | Dan Roberts | Chris Brown | 2023-07-21 10:05:17 | 2, 3, 5 | Legislative |
| DR PRIV 000019 | Chris Brown | Dan Roberts | 2023-07-21 11:50:21 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Dan Roberts | Chris Brown | 2023-07-21 11:51:51 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Chris Brown | Dan Roberts | 2023-07-21 11:52:37 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Dan Roberts | Chris Brown | 2023-07-21 11:53:17 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Chris Brown | Dan Roberts | 2023-07-21 11:53:26 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Chris Brown | Dan Roberts | 2023-07-21 13:32:53 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Dan Roberts | Chris Brown | 2023-07-21 13:41:06 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Dan Roberts | Chris Brown | 2023-07-21 13:47:29 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Dan Roberts | Chris Brown | 2023-07-21 14:52:07 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Chris Brown | Dan Roberts | 2023-07-21 14:54:27 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Chris Brown | Dan Roberts | 2023-07-21 15:52:50 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Chris Brown | Dan Roberts | 2023-07-21 15:54:43 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Dan Roberts | Chris Brown | 2023-07-21 15:59:01 | 2, 3, 5 | Legislative |
| DR PRIV 000020 | Chris Brown | Dan Roberts | 2023-07-21 16:00:36 | 2, 3, 5 | Legislative |
| DR PRIV 000021 | Dan Roberts | Chris Brown | 2023-07-23 18:33:42 | 2, 3, 5 | Legislative |
| DR PRIV 000021 | Dan Roberts | Chris Brown | 2023-07-23 18:35:19 | 2, 3, 5 | Legislative |
| DR PRIV 000021 | Dan Roberts | Chris Brown | 2023-07-23 18:35:19 | 2, 3, 5 | Legislative |
| DR PRIV 000021 | Dan Roberts | Chris Brown | 2023-07-23 18:37:49 | 2, 3, 5 | Legislative |
| DR PRIV 000021 | Chris Brown | Dan Roberts | 2023-07-25 08:43:55 | 2, 3, 5 | Legislative |
| DR PRIV 000022 | Dan Roberts | Chris Brown | 2023-07-26 16:23:54 | 2, 3, 5 | Legislative |
| DR PRIV 000022 | Chris Brown | Dan Roberts | 2023-07-26 16:24:06 | 2, 3, 5 | Legislative |
| DR PRIV 000022 | Dan Roberts | Chris Brown | 2023-07-26 16:25:42 | 2, 3, 5 | Legislative |
| DR PRIV 000025 | Chris Brown | Dan Roberts | 2023-08-08 11:12:15 | 2, 3, 5 | Legislative |
| DR PRIV 000025 | Dan Roberts | Chris Brown | 2023-08-08 11:13:32 | 2, 3, 5 | Legislative |
| DR PRIV 000025 | Chris Brown | Dan Roberts | 2023-08-08 11:13:59 | 2, 3, 5 | Legislative |
| DR PRIV 000025 | Dan Roberts | Chris Brown | 2023-08-08 11:14:20 | 2, 3, 5 | Legislative |
| DR PRIV 000025 | Chris Brown | Dan Roberts | 2023-08-08 11:14:26 | 2, 3, 5 | Legislative |
| DR PRIV 000025 | Dan Roberts | Chris Brown | 2023-08-08 11:15:00 | 2, 3, 5 | Legislative |

**RedState - Dan Roberts Legislative Privilege Log**

| | | | | | |
|---|---|---|---|---|---|
| DR PRIV 000026 | Dan Roberts | Chris Brown | 2023-08-08 11:55:58 | 2, 3, 5 | Legislative |
| DR PRIV 000026 | Dan Roberts | Chris Brown | 2023-08-08 11:56:24 | 2, 3, 5 | Legislative |
| DR PRIV 000026 | Chris Brown | Dan Roberts | 2023-08-08 11:56:34 | 2, 3, 5 | Legislative |
| DR PRIV 000026 | Chris Brown | Dan Roberts | 2023-08-08 11:56:43 | 2, 3, 5 | Legislative |
| DR PRIV 000026 | Dan Roberts | Chris Brown | 2023-08-08 11:57:43 | 2, 3, 5 | Legislative |
| DR PRIV 000028 | Dan Roberts | Chris Brown | 2023-08-14 10:15:30 | 2, 3, 5 | Legislative |
| DR PRIV 000028 | Dan Roberts | Chris Brown | 2023-08-14 10:15:53 | 2, 3, 5 | Legislative |
| DR PRIV 000028 | Chris Brown | Dan Roberts | 2023-08-14 10:57:43 | 2, 3, 5 | Legislative |
| DR PRIV 000028 | Chris Brown | Dan Roberts | 2023-08-14 12:40:26 | 2, 3, 5 | Legislative |
| DR PRIV 000028 | Chris Brown | Dan Roberts | 2023-08-14 12:47:55 | 2, 3, 5 | Legislative |
| DR PRIV 000029 | Chris Brown | Dan Roberts | 2023-08-14 14:10:31 | 2, 3, 5 | Legislative |
| DR PRIV 000029 | Chris Brown | Dan Roberts | 2023-08-14 14:10:31 | 2, 3, 5 | Legislative |
| DR PRIV 000029 | Chris Brown | Dan Roberts | 2023-08-14 14:32:32 | 2, 3, 5 | Legislative |
| DR PRIV 000029 | Chris Brown | Dan Roberts | 2023-08-14 14:32:32 | 2, 3, 5 | Legislative |
| DR PRIV 000029 | Dan Roberts | Chris Brown | 2023-08-14 15:12:45 | 2, 3, 5 | Legislative |
| DR PRIV 000029 | Dan Roberts | Chris Brown | 2023-08-21 12:18:55 | 2, 3, 5 | Legislative |
| DR PRIV 000029 | Chris Brown | Dan Roberts | 2023-08-21 12:55:33 | 2, 3, 5 | Legislative |
| DR PRIV 000029 | Dan Roberts | Chris Brown | 2023-08-21 13:09:33 | 2, 3, 5 | Legislative |
| DR PRIV 000030 | Chris Brown | Dan Roberts | 2023-08-21 15:39:09 | 2, 3, 5 | Legislative |
| DR PRIV 000030 | Dan Roberts | Chris Brown | 2023-08-21 15:43:44 | 2, 3, 5 | Legislative |
| DR PRIV 000031 | Chris Brown | Dan Roberts | 2023-09-11 15:35:21 | 2, 3, 5 | Legislative |
| DR PRIV 000031 | Dan Roberts | Chris Brown | 2023-09-11 15:52:55 | 2, 3, 5 | Legislative |
| DR PRIV 000031 | Chris Brown | Dan Roberts | 2023-09-11 15:53:39 | 2, 3, 5 | Legislative |
| DR PRIV 000031 | Chris Brown | Dan Roberts | 2023-09-13 11:03:04 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Chris Brown | Dan Roberts | 2023-09-19 17:28:27 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Chris Brown | Dan Roberts | 2023-09-19 17:29:40 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Chris Brown | Dan Roberts | 2023-09-19 17:29:53 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Chris Brown | Dan Roberts | 2023-09-19 17:29:55 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Dan Roberts | Chris Brown | 2023-09-19 17:38:16 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Chris Brown | Dan Roberts | 2023-09-19 17:51:15 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Chris Brown | Dan Roberts | 2023-09-19 17:51:15 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Chris Brown | Dan Roberts | 2023-09-22 11:35:10 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Chris Brown | Dan Roberts | 2023-09-22 11:35:10 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Dan Roberts | Chris Brown | 2023-09-26 17:37:12 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Chris Brown | Dan Roberts | 2023-09-26 17:39:01 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Chris Brown | Dan Roberts | 2023-09-26 17:39:37 | 2, 3, 5 | Legislative |
| DR PRIV 000032 | Dan Roberts | Chris Brown | 2023-09-26 17:39:43 | 2, 3, 5 | Legislative |
| DR PRIV 000035 | Chris Brown | Dan Roberts | 2023-10-12 06:47:38 | 2, 3, 5 | Legislative |
| DR PRIV 000035 | Chris Brown | Dan Roberts | 2023-10-12 06:47:58 | 2, 3, 5 | Legislative |
| DR PRIV 000035 | Dan Roberts | Chris Brown | 2023-10-12 10:26:50 | 2, 3, 5 | Legislative |

**RedState - Dan Roberts Legislative Privilege Log**

| | | | | | |
|---|---|---|---|---|---|
| DR PRIV 000038 | Dan Roberts | Chris Brown | 2023-11-07 21:25:07 | 2, 3, 5 | Legislative |
| DR PRIV 000038 | Dan Roberts | Chris Brown | 2023-11-20 15:26:02 | 2, 3, 5 | Legislative |
| DR PRIV 000038 | Dan Roberts | Chris Brown | 2023-11-20 15:26:57 | 2, 3, 5 | Legislative |
| DR PRIV 000038 | Dan Roberts | Chris Brown | 2023-11-20 15:56:08 | 2, 3, 5 | Legislative |
| DR PRIV 000038 | Chris Brown | Dan Roberts | 2023-11-22 07:11:23 | 2, 3, 5 | Legislative |
| DR PRIV 000038 | Dan Roberts | Chris Brown | 2023-11-22 12:31:15 | 2, 3, 5 | Legislative |

## RedState - Clay Scofield Legislative Privilege Log

| Document Number: | Message Date | Sender Name | Recipient | Type | Responsive to Request No.: | Privilege: |
|---|---|---|---|---|---|---|
| CS PRIV 000001 | 2023-06-27 14:23:14 | Chris Brown | Clay Scofield | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000001 | 2023-06-27 14:23:43 | Clay Scofield | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000001 | 2023-06-27 17:32:59 | Chris Brown | Clay Scofield | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000001 | 2023-06-27 20:23:24 | Chris Brown | Clay Scofield | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000001 | 2023-06-27 20:23:24 | Chris Brown | Clay Scofield | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000001 | 2023-06-28 07:18:55 | Chris Brown | Clay Scofield | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000001 | 2023-06-28 07:18:55 | Chris Brown | Clay Scofield | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000002 | 2023-06-28 10:02:01 | Clay Scofield | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000002 | 2023-06-28 10:16:15 | Chris Brown | Clay Scofield | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000002 | 2023-07-13 13:39:05 | Chris Brown | Clay Scofield | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000002 | 2023-07-13 13:39:26 | Clay Scofield | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000002 | 2023-07-13 15:35:00 | Chris Brown | Clay Scofield | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000002 | 2023-07-13 15:35:17 | Clay Scofield | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000002 | 2023-07-17 11:30:03 | Chris Brown | Clay Scofield | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000002 | 2023-07-17 11:30:35 | Clay Scofield | Chris Brown | Text Message | 2, 3, 5 | Legislative |
| CS PRIV 000002 | 2023-07-21 14:35:51 | Chris Brown | Clay Scofield | Text Message | 2, 3, 5 | Legislative |

## RedState - Ernie Yarbrough Privilege Log

| Document Number: | Sender Name | Recipient | Message Date | Response to Request No.: | Privilege Assertion: |
|---|---|---|---|---|---|
| EY PRIV 000001 | Ernie Yarbrough | Chris Brown | 2023-07-21 15:19:15 | 2, 3, 5 | Legislative |
| EY PRIV 000001 | Chris Brown | Ernie Yarbrough | 2023-07-21 15:19:43 | 2, 3, 5 | Legislative |
| EY PRIV 000001 | Ernie Yarbrough | Chris Brown | 2023-07-21 15:20:45 | 2, 3, 5 | Legislative |
| EY PRIV 000001 | Chris Brown | Ernie Yarbrough | 2023-07-21 15:21:59 | 2, 3, 5 | Legislative |
| EY PRIV 000001 | Ernie Yarbrough | Chris Brown | 2023-07-21 15:25:31 | 2, 3, 5 | Legislative |
| EY PRIV 000001 | Chris Brown | Ernie Yarbrough | 2023-07-21 15:39:52 | 2, 3, 5 | Legislative |
| EY PRIV 000001 | Chris Brown | Ernie Yarbrough | 2023-07-21 15:40:19 | 2, 3, 5 | Legislative |
| EY PRIV 000001 | Chris Brown | Ernie Yarbrough | 2023-07-21 15:40:33 | 2, 3, 5 | Legislative |
| EY PRIV 000001 | Ernie Yarbrough | Chris Brown | 2023-07-21 15:40:40 | 2, 3, 5 | Legislative |