FILED

2026 May-24  PM 11:36
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit A

 Alabama Secretary of State

Alabama Votes     FAQ     Voters     Candidates     PACs     Public & Media     Contact Us

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

**Statewide Results**     **County Results**     **Export Data**

**2026 PRIMARY ELECTION BALDWIN COUNTY RESULTS**

Election results from Baldwin County provided as a service of **Probate Judge Harry D'Olive Jr.** and the county's election team.

Total Ballots Cast: 40,382     Total Registered Voters: 209,943

Voter Turnout: 19.23%     Boxes Reported: 100.00%

Last Updated: 05/19/2026 10:26:59 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 5

**<< Prev**     **Next >>**



| GOVERNOR (DEM) | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) | | 8.37% | 554 |
| Jamel J. Brown (DEM) | | 2.09% | 138 |
| Yolanda Rochelle Flowers (DEM) | | 5.02% | 332 |

| Doug Jones (DEM) | | 81.39% | 5,384 |
|---|---|---|---|
| Chad "Chig" Martin (DEM) | | 2.07% | 137 |
| Nathan "Nate" Mathis (DEM) | | 1.06% | 70 |
| | | | 6,615 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 11.32% | 3,697 |
| "Alabama" Will Santivasci (REP) | | 5.98% | 1,952 |
| Thomas Tuberville (REP) | | 82.70% | 26,997 |
| | | | 32,646 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 61.17% | 3,756 |
| Darryl D. Perryman (DEM) | | 38.83% | 2,384 |
| | | | 6,140 |

## LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 28.28% | 8,852 |
| Pat Bishop (REP) | | 3.81% | 1,194 |
| George Childress (REP) | | 4.00% | 1,251 |
| Rick Pate (REP) | | 6.14% | 1,921 |
| Stewart Hill Tankersley (REP) | | 2.23% | 697 |
| Nicole Jones Wadsworth (REP) | | 7.42% | 2,323 |
| John Wahl (REP) | | 48.12% | 15,064 |
| | | | 31,302 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 31.91% | 1,968 |
| Kyle Sweetser (DEM) | | 21.49% | 1,325 |
| Everett Wess (DEM) | | 26.16% | 1,613 |
| Mark S. Wheeler II (DEM) | | 20.45% | 1,261 |
| | | | 6,167 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 3.34% | 1,048 |
| Dale Shelton Deas Jr. (REP) | | 3.70% | 1,162 |
| Jared Hudson (REP) | | 18.42% | 5,783 |
| Steve Marshall (REP) | | 17.25% | 5,415 |
| Barry Moore (REP) | | 51.22% | 16,080 |
| Morgan Murphy (REP) | | 1.92% | 603 |
| Rodney Walker (REP) | | 4.16% | 1,305 |

31,396

## UNITED STATES REPRESENTATIVE, 1ST CONGRESSIONAL DISTRICT (REP)

| | | Percent | Votes |
|---|---|---|---|
| Jerry Carl (REP) | | 48.56% | 15,064 |
| James (Jimmy) Dees (REP) | | 5.06% | 1,569 |
| Rhett Marques (REP) | | 22.40% | 6,950 |
| Joshua McKee (REP) | | 7.50% | 2,326 |
| John Mills (REP) | | 2.92% | 906 |
| James Richardson (REP) | | 2.14% | 664 |
| Austin Sidwell (REP) | | 11.42% | 3,542 |

31,021

## ATTORNEY GENERAL (REP)

| | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 23.93% | 7,336 |
| Jay Mitchell (REP) | | 30.42% | 9,325 |
| Katherine Robertson (REP) | | 45.65% | 13,993 |



30,654

## SECRETARY OF STATE (REP)

| | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 70.17% | 20,516 |
| Christopher Christian Horn (REP) | | 20.09% | 5,873 |
| Glenda S. Jackson (REP) | | 9.74% | 2,847 |
| | | | 29,236 |

## STATE TREASURER (REP)

| | | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) | | 69.08% | 20,766 |
| Steve Lolley (REP) | | 30.92% | 9,296 |
| | | | 30,062 |

Page: 1 of 5

<< Prev    Next >>

 Alabama Secretary of State

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

**Statewide Results**    **County Results**    **Export Data**

**2026 PRIMARY ELECTION COFFEE COUNTY RESULTS**

Election results from Coffee County provided as a service of **Probate Judge Jodee Thompson** and the county's election team.

Total Ballots Cast: 8,542      Total Registered Voters: 39,353

Voter Turnout: 21.71%      Boxes Reported: 100.00%

Last Updated: 05/19/2026 09:01:52 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 3

**<< Prev**    **Next >>**



| GOVERNOR (DEM) | Percent | Votes |
|---|---|---|
| Will Boyd (DEM) | 14.95% | 259 |
| Jamel J. Brown (DEM) | 6.29% | 109 |
| Yolanda Rochelle Flowers (DEM) | 6.87% | 119 |

| | | Percent | Votes |
|---|---|---|---|
| Doug Jones (DEM) | | 61.34% | 1,063 |
| Chad "Chig" Martin (DEM) | | 9.17% | 159 |
| Nathan "Nate" Mathis (DEM) | | 1.38% | 24 |
| | | | 1,733 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 7.52% | 498 |
| "Alabama" Will Santivasci (REP) | | 4.20% | 278 |
| Thomas Tuberville (REP) | | 88.28% | 5,846 |
| | | | 6,622 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 56.08% | 913 |
| Darryl D. Perryman (DEM) | | 43.92% | 715 |
| | | | 1,628 |

## LIEUTENANT GOVERNOR (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 41.88% | 2,681 |
| Pat Bishop (REP) | | 2.59% | 166 |
| George Childress (REP) | | 1.95% | 125 |
| Rick Pate (REP) | | 5.59% | 358 |
| Stewart Hill Tankersley (REP) | | 3.30% | 211 |
| Nicole Jones Wadsworth (REP) | | 4.36% | 279 |
| John Wahl (REP) | | 40.33% | 2,582 |
| | | | 6,402 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) |  | 32.84% | 538 |
| Kyle Sweetser (DEM) | | 12.09% | 198 |
| Everett Wess (DEM) | | 34.62% | 567 |
| Mark S. Wheeler II (DEM) | | 20.45% | 335 |
| | | | 1,638 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 2.00% | 134 |
| Dale Shelton Deas Jr. (REP) | | 0.91% | 61 |
| Jared Hudson (REP) | | 11.45% | 768 |
| Steve Marshall (REP) | | 8.10% | 543 |
| Barry Moore (REP) | | 75.16% | 5,040 |
| Morgan Murphy (REP) | | 0.57% | 38 |
| Rodney Walker (REP) | | 1.82% | 122 |

6,706

## UNITED STATES REPRESENTATIVE, 1ST CONGRESSIONAL DISTRICT (REP)

| | | Percent | Votes |
|---|---|---|---|
| Jerry Carl (REP) | | 7.83% | 500 |
| James (Jimmy) Dees (REP) | | 3.16% | 202 |
| Rhett Marques (REP) | | 64.60% | 4,125 |
| Joshua McKee (REP) | | 15.58% | 995 |
| John Mills (REP) | | 3.71% | 237 |
| James Richardson (REP) | | 2.19% | 140 |
| Austin Sidwell (REP) | | 2.91% | 186 |

6,385

## ATTORNEY GENERAL (REP)

| | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 31.99% | 1,998 |
| Jay Mitchell (REP) | | 37.58% | 2,347 |
| Katherine Robertson (REP) | | 30.42% | 1,900 |

6,245

## SECRETARY OF STATE (REP)



|  |  | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) |  | 57.89% | 3,333 |
| Christopher Christian Horn (REP) |  | 27.95% | 1,609 |
| Glenda S. Jackson (REP) |  | 14.16% | 815 |
|  |  |  | 5,757 |

## STATE TREASURER (REP)



|  |  | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) |  | 66.54% | 4,044 |
| Steve Lolley (REP) |  | 33.46% | 2,034 |
|  |  |  | 6,078 |

Page: 1 of 3

<< Prev    Next >>

 Alabama Secretary of State

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

**Statewide Results**     **County Results**     **Export Data**

### 2026 PRIMARY ELECTION COVINGTON COUNTY RESULTS

Election results from Covington County provided as a service of **Probate Judge Stacy Brooks** and the county's election team.

Total Ballots Cast: 6,658          Total Registered Voters: 28,909

Voter Turnout: 23.03%          Boxes Reported: 100.00%

Last Updated: 05/19/2026 10:19:34 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 3

**<< Prev**     **Next >>**



| GOVERNOR (DEM) | Percent | Votes |
|---|---|---|
| Will Boyd (DEM) | 13.36% | 113 |
| Jamel J. Brown (DEM) | 9.22% | 78 |
| Yolanda Rochelle Flowers (DEM) | 5.91% | 50 |

| | | Percent | Votes |
|---|---|---|---|
| Doug Jones (DEM) | | 64.18% | 543 |
| Chad "Chig" Martin (DEM) | | 5.67% | 48 |
| Nathan "Nate" Mathis (DEM) | | 1.65% | 14 |
| | | | 846 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 7.62% | 441 |
| "Alabama" Will Santivasci (REP) | | 4.23% | 245 |
| Thomas Tuberville (REP) | | 88.15% | 5,101 |
| | | | 5,787 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 64.14% | 508 |
| Darryl D. Perryman (DEM) | | 35.86% | 284 |
| | | | 792 |

## LIEUTENANT GOVERNOR (REP)

|  | Percent | Votes |
|---|---|---|
| Wes Allen (REP) | 51.09% | 2,764 |
| Pat Bishop (REP) | 2.66% | 144 |
| George Childress (REP) | 1.87% | 101 |
| Rick Pate (REP) | 6.52% | 353 |
| Stewart Hill Tankersley (REP) | 1.61% | 87 |
| Nicole Jones Wadsworth (REP) | 4.10% | 222 |
| John Wahl (REP) | 32.14% | 1,739 |
|  |  | 5,410 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) |  | 25.69% | 205 |
| Kyle Sweetser (DEM) | | 13.53% | 108 |
| Everett Wess (DEM) | | 42.48% | 339 |
| Mark S. Wheeler II (DEM) | | 18.30% | 146 |
| | | | 798 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 1.66% | 94 |
| Dale Shelton Deas Jr. (REP) | | 0.74% | 42 |
| Jared Hudson (REP) | | 16.24% | 918 |
| Steve Marshall (REP) | | 12.48% | 705 |
| Barry Moore (REP) | | 60.24% | 3,404 |
| Morgan Murphy (REP) | | 0.94% | 53 |
| Rodney Walker (REP) | | 7.70% | 435 |

$$\overline{5{,}651}$$

## UNITED STATES REPRESENTATIVE, 1ST CONGRESSIONAL DISTRICT (REP)

| | | Percent | Votes |
|---|---|---|---|
| Jerry Carl (REP) | | 25.58% | 1,224 |
| James (Jimmy) Dees (REP) | | 8.57% | 410 |
| Rhett Marques (REP) | | 26.17% | 1,252 |
| Joshua McKee (REP) | | 11.18% | 535 |
| John Mills (REP) | | 7.73% | 370 |
| James Richardson (REP) | | 6.35% | 304 |
| Austin Sidwell (REP) | | 14.42% | 690 |
| | | | $\overline{4{,}785}$ |

## ATTORNEY GENERAL (REP)

| | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 41.95% | 2,275 |
| Jay Mitchell (REP) | | 26.00% | 1,410 |
| Katherine Robertson (REP) | | 32.05% | 1,738 |

5,423

## SECRETARY OF STATE (REP)



|  |  | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) |  | 67.55% | 3,343 |
| Christopher Christian Horn (REP) |  | 19.44% | 962 |
| Glenda S. Jackson (REP) |  | 13.01% | 644 |
|  |  |  | 4,949 |

## STATE TREASURER (REP)

|  |  | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) |  | 69.99% | 3,596 |
| Steve Lolley (REP) |  | 30.01% | 1,542 |
|  |  |  | 5,138 |

Page: 1 of 3

<< Prev     Next >>

 Alabama Secretary of State

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

Statewide Results    County Results    Export Data

**2026 PRIMARY ELECTION DALE COUNTY RESULTS**

Election results from Dale County provided as a service of **Probate Judge Sharon A. Michalic** and the county's election team.

Total Ballots Cast: 6,439    Total Registered Voters: 36,364

Voter Turnout: 17.71%    Boxes Reported: 100.00%

Last Updated: 05/19/2026 09:33:34 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 2

<< Prev    Next >>

| GOVERNOR (DEM) | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) | | 13.70% | 232 |
| Jamel J. Brown (DEM) | | 9.15% | 155 |

| | | Percent | Votes |
|---|---|---|---|
| Yolanda Rochelle Flowers (DEM) | | 7.85% | 133 |
| Doug Jones (DEM) | | 62.22% | 1,054 |
| Chad "Chig" Martin (DEM) | | 5.37% | 91 |
| Nathan "Nate" Mathis (DEM) | | 1.71% | 29 |
| | | | 1,694 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 7.75% | 359 |
| "Alabama" Will Santivasci (REP) | | 4.79% | 222 |
| Thomas Tuberville (REP) | | 87.46% | 4,052 |
| | | | 4,633 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 54.84% | 900 |

| Darryl D. Perryman (DEM) | | 45.16% | 741 |
|---|---|---|---|
| | | | 1,641 |

## LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 45.54% | 2,087 |
| Pat Bishop (REP) | | 2.40% | 110 |
| George Childress (REP) | | 1.99% | 91 |
| Rick Pate (REP) | | 5.32% | 244 |
| Stewart Hill Tankersley (REP) | | 1.66% | 76 |
| Nicole Jones Wadsworth (REP) | | 4.32% | 198 |
| John Wahl (REP) | | 38.77% | 1,777 |
| | | | 4,583 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 32.55% | 529 |

| | | Percent | Votes |
|---|---|---|---|
| Kyle Sweetser (DEM) | | 11.63% | 189 |
| Everett Wess (DEM) | | 38.34% | 623 |
| Mark S. Wheeler II (DEM) | | 17.48% | 284 |
| | | | 1,625 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 1.68% | 79 |
| Dale Shelton Deas Jr. (REP) | | 1.43% | 67 |
| Jared Hudson (REP) | | 11.06% | 519 |
| Steve Marshall (REP) | | 16.56% | 777 |
| Barry Moore (REP) | | 67.08% | 3,148 |
| Morgan Murphy (REP) | | 0.87% | 41 |
| Rodney Walker (REP) | | 1.32% | 62 |
| | | | 4,693 |

## UNITED STATES REPRESENTATIVE, 1ST CONGRESSIONAL DISTRICT (REP)

|  |  | Percent | Votes |
|---|---|---|---|
| Jerry Carl (REP) |  | 14.29% | 620 |
| James (Jimmy) Dees (REP) |  | 5.09% | 221 |
| Rhett Marques (REP) |  | 48.43% | 2,101 |
| Joshua McKee (REP) |  | 17.61% | 764 |
| John Mills (REP) |  | 4.33% | 188 |
| James Richardson (REP) |  | 5.60% | 243 |
| Austin Sidwell (REP) |  | 4.63% | 201 |
|  |  |  | 4,338 |

## ATTORNEY GENERAL (REP)

|  |  | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) |  | 26.82% | 1,204 |
| Jay Mitchell (REP) |  | 29.31% | 1,316 |
| Katherine Robertson (REP) |  | 43.88% | 1,970 |
|  |  |  | 4,490 |

## SECRETARY OF STATE (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 56.75% | 2,330 |
| Christopher Christian Horn (REP) | | 27.89% | 1,145 |
| Glenda S. Jackson (REP) | | 15.37% | 631 |
| | | | 4,106 |

## STATE TREASURER (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) | | 67.78% | 2,960 |
| Steve Lolley (REP) | | 32.22% | 1,407 |
| | | | 4,367 |

Page: 1 of 2

<< Prev    Next >>

Alabama Directory  -  Online Services  -  Alabama.gov  -  Statements & Policies  -  Feeds  -  Contact Us

P.O. Box 5616 Montgomery, AL 36103-5616  -  Phone: (334) 242-7200  -  Fax: (334) 242-4993



Alabama Secretary of State

Alabama Votes    FAQ    Voters    Candidates    PACs    Public & Media    Contact Us

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

Statewide Results    County Results    Export Data

**2026 PRIMARY ELECTION ESCAMBIA COUNTY RESULTS**

Election results from Escambia County provided as a service of **Probate Judge Doug Agerton** and the county's election team.

Total Ballots Cast: 5,141    Total Registered Voters: 28,168

Voter Turnout: 18.25%    Boxes Reported: 100.00%

Last Updated: 05/19/2026 09:26:05 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 3

<< Prev    Next >>



| GOVERNOR (DEM) | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) | | 22.14% | 372 |
| Jamel J. Brown (DEM) | | 9.05% | 152 |

| Yolanda Rochelle Flowers (DEM) | | 3.75% | 63 |
|---|---|---|---|
| Doug Jones (DEM) | | 62.62% | 1,052 |
| Chad "Chig" Martin (DEM) | | 1.67% | 28 |
| Nathan "Nate" Mathis (DEM) | | 0.77% | 13 |
| | | | 1,680 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 5.56% | 184 |
| "Alabama" Will Santivasci (REP) | | 3.77% | 125 |
| Thomas Tuberville (REP) | | 90.67% | 3,003 |
| | | | 3,312 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 54.61% | 870 |

| | | Percent | Votes |
|---|---|---|---|
| Darryl D. Perryman (DEM) | | 45.39% | 723 |
| | | | 1,593 |

## LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 33.47% | 1,055 |
| Pat Bishop (REP) | | 2.60% | 82 |
| George Childress (REP) | | 2.73% | 86 |
| Rick Pate (REP) | | 8.82% | 278 |
| Stewart Hill Tankersley (REP) | | 1.33% | 42 |
| Nicole Jones Wadsworth (REP) | | 4.22% | 133 |
| John Wahl (REP) | | 46.83% | 1,476 |
| | | | 3,152 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 26.15% | 420 |

| | | Percent | Votes |
|---|---|---|---|
| Kyle Sweetser (DEM) | | 10.21% | 164 |
| Everett Wess (DEM) | | 48.32% | 776 |
| Mark S. Wheeler II (DEM) | | 15.32% | 246 |
| | | | 1,606 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 2.97% | 94 |
| Dale Shelton Deas Jr. (REP) | | 1.58% | 50 |
| Jared Hudson (REP) | | 14.31% | 453 |
| Steve Marshall (REP) | | 24.16% | 765 |
| Barry Moore (REP) | | 49.02% | 1,552 |
| Morgan Murphy (REP) | | 1.11% | 35 |
| Rodney Walker (REP) | | 6.85% | 217 |
| | | | 3,166 |

## UNITED STATES REPRESENTATIVE, 1ST CONGRESSIONAL DISTRICT (REP)

| | | Percent | Votes |
|---|---|---|---|
| Jerry Carl (REP) | | 72.61% | 2,169 |
| James (Jimmy) Dees (REP) | | 4.69% | 140 |
| Rhett Marques (REP) | | 10.48% | 313 |
| Joshua McKee (REP) | | 3.68% | 110 |
| John Mills (REP) | | 3.31% | 99 |
| James Richardson (REP) | | 2.18% | 65 |
| Austin Sidwell (REP) | | 3.05% | 91 |
| | | | 2,987 |

## ATTORNEY GENERAL (REP)

| | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 20.86% | 643 |
| Jay Mitchell (REP) | | 24.13% | 744 |
| Katherine Robertson (REP) | | 55.01% | 1,696 |
| | | | 3,083 |

## SECRETARY OF STATE (REP)



|  | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 73.78% | 2,209 |
| Christopher Christian Horn (REP) | | 16.97% | 508 |
| Glenda S. Jackson (REP) | | 9.25% | 277 |
|  | | | 2,994 |

## STATE TREASURER (REP)



|  | | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) | | 71.53% | 2,158 |
| Steve Lolley (REP) | | 28.47% | 859 |
|  | | | 3,017 |

Page: 1 of 3

[ << Prev ]   [ Next >> ]

Alabama Directory  -  Online Services  -  Alabama.gov  -  Statements & Policies  -  Feeds  -  Contact Us

P.O. Box 5616 Montgomery, AL 36103-5616  -  Phone: (334) 242-7200  -  Fax: (334) 242-4993

 Alabama Secretary of State

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

**Statewide Results**    **County Results**    **Export Data**

### 2026 PRIMARY ELECTION GENEVA COUNTY RESULTS

Election results from Geneva County provided as a service of **Probate Judge Toby Seay** and the county's election team.

Total Ballots Cast: 5,587        Total Registered Voters: 20,499

Voter Turnout: 27.25%        Boxes Reported: 100.00%

Last Updated: 05/19/2026 09:22:54 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 3

**<< Prev**    **Next >>**

| GOVERNOR (DEM) | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) | | 13.24% | 85 |
| Jamel J. Brown (DEM) | | 7.17% | 46 |



| | | Percent | Votes |
|---|---|---|---|
| Yolanda Rochelle Flowers (DEM) | | 6.70% | 43 |
| Doug Jones (DEM) | | 48.44% | 311 |
| Chad "Chig" Martin (DEM) | | 7.63% | 49 |
| Nathan "Nate" Mathis (DEM) | | 16.82% | 108 |
| | | | 642 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 6.51% | 314 |
| "Alabama" Will Santivasci (REP) | | 3.53% | 170 |
| Thomas Tuberville (REP) | | 89.96% | 4,337 |
| | | | 4,821 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 60.24% | 353 |

| | | | Percent | Votes |
|---|---|---|---|---|
| Darryl D. Perryman (DEM) |  | | 39.76% | 233 |
| | | | | 586 |

## LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 43.14% | 1,954 |
| Pat Bishop (REP) | | 2.69% | 122 |
| George Childress (REP) | | 3.11% | 141 |
| Rick Pate (REP) | | 7.29% | 330 |
| Stewart Hill Tankersley (REP) | | 1.37% | 62 |
| Nicole Jones Wadsworth (REP) | | 4.79% | 217 |
| John Wahl (REP) | | 37.60% | 1,703 |
| | | | 4,529 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 20.50% | 122 |

| | | Percent | Votes |
|---|---|---|---|
| Kyle Sweetser (DEM) | | 14.45% | 86 |
| Everett Wess (DEM) | | 47.23% | 281 |
| Mark S. Wheeler II (DEM) | | 17.82% | 106 |
| | | | 595 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 1.46% | 70 |
| Dale Shelton Deas Jr. (REP) | | 0.84% | 40 |
| Jared Hudson (REP) | | 8.07% | 386 |
| Steve Marshall (REP) | | 10.26% | 491 |
| Barry Moore (REP) | | 76.66% | 3,668 |
| Morgan Murphy (REP) | | 0.73% | 35 |
| Rodney Walker (REP) | | 1.99% | 95 |
| | | | 4,785 |

## UNITED STATES REPRESENTATIVE, 1ST CONGRESSIONAL DISTRICT (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Jerry Carl (REP) | | 14.45% | 624 |
| James (Jimmy) Dees (REP) | | 6.32% | 273 |
| Rhett Marques (REP) | | 48.55% | 2,096 |
| Joshua McKee (REP) | | 15.91% | 687 |
| John Mills (REP) | | 6.16% | 266 |
| James Richardson (REP) | | 5.37% | 232 |
| Austin Sidwell (REP) | | 3.22% | 139 |
| | | | 4,317 |

## ATTORNEY GENERAL (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 26.99% | 1,191 |
| Jay Mitchell (REP) | | 36.55% | 1,613 |
| Katherine Robertson (REP) | | 36.46% | 1,609 |
| | | | 4,413 |

## SECRETARY OF STATE (REP)



|  | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 51.30% | 2,054 |
| Christopher Christian Horn (REP) | | 31.77% | 1,272 |
| Glenda S. Jackson (REP) | | 16.93% | 678 |
| | | | 4,004 |

## STATE TREASURER (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) | | 66.16% | 2,900 |
| Steve Lolley (REP) | | 33.84% | 1,483 |
| | | | 4,383 |

Page: 1 of 3

<< Prev    Next >>

 Alabama Secretary of State

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

**Statewide Results**    **County Results**    **Export Data**

## 2026 PRIMARY ELECTION HENRY COUNTY RESULTS

Election results from Henry County provided as a service of **Probate Judge Ray Marler** and the county's election team.

Total Ballots Cast: 4,269        Total Registered Voters: 14,612

Voter Turnout: 29.22%        Boxes Reported: 100.00%

Last Updated: 05/19/2026 08:06:42 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 3

**<< Prev**    **Next >>**

| GOVERNOR (DEM) | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) |  | 12.72% | 129 |
| Jamel J. Brown (DEM) | | 12.03% | 122 |

| | | Percent | Votes |
|---|---|---|---|
| Yolanda Rochelle Flowers (DEM) | | 7.69% | 78 |
| Doug Jones (DEM) | | 63.31% | 642 |
| Chad "Chig" Martin (DEM) | | 1.87% | 19 |
| Nathan "Nate" Mathis (DEM) | | 2.37% | 24 |
| | | | 1,014 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 5.63% | 178 |
| "Alabama" Will Santivasci (REP) | | 3.35% | 106 |
| Thomas Tuberville (REP) | | 91.02% | 2,877 |
| | | | 3,161 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 51.73% | 479 |

| Darryl D. Perryman (DEM) |  | 48.27% | 447 |
|---|---|---|---|
| | | | 926 |

## LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 42.15% | 1,272 |
| Pat Bishop (REP) | | 2.15% | 65 |
| George Childress (REP) | | 1.79% | 54 |
| Rick Pate (REP) | | 9.34% | 282 |
| Stewart Hill Tankersley (REP) | | 1.46% | 44 |
| Nicole Jones Wadsworth (REP) | | 4.37% | 132 |
| John Wahl (REP) | | 38.73% | 1,169 |
| | | | 3,018 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 32.12% | 301 |

| Kyle Sweetser (DEM) | | 12.27% | 115 |
|---|---|---|---|
| Everett Wess (DEM) | | 36.18% | 339 |
| Mark S. Wheeler II (DEM) | | 19.42% | 182 |
| | | | 937 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 1.82% | 57 |
| Dale Shelton Deas Jr. (REP) | | 0.80% | 25 |
| Jared Hudson (REP) | | 13.64% | 427 |
| Steve Marshall (REP) | | 10.70% | 335 |
| Barry Moore (REP) | | 70.16% | 2,196 |
| Morgan Murphy (REP) | | 0.86% | 27 |
| Rodney Walker (REP) | | 2.01% | 63 |
| | | | 3,130 |

## UNITED STATES REPRESENTATIVE, 1ST CONGRESSIONAL DISTRICT (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Jerry Carl (REP) | | 12.74% | 359 |
| James (Jimmy) Dees (REP) | | 5.36% | 151 |
| Rhett Marques (REP) | | 52.09% | 1,468 |
| Joshua McKee (REP) | | 12.14% | 342 |
| John Mills (REP) | | 3.87% | 109 |
| James Richardson (REP) | | 10.29% | 290 |
| Austin Sidwell (REP) | | 3.51% | 99 |
| | | | 2,818 |

## ATTORNEY GENERAL (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 21.73% | 638 |
| Jay Mitchell (REP) | | 32.02% | 940 |
| Katherine Robertson (REP) | | 46.25% | 1,358 |
| | | | 2,936 |

## SECRETARY OF STATE (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 55.38% | 1,477 |
| Christopher Christian Horn (REP) | | 31.91% | 851 |
| Glenda S. Jackson (REP) | | 12.71% | 339 |
| | | | 2,667 |

## STATE TREASURER (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) | | 71.14% | 2,066 |
| Steve Lolley (REP) | | 28.86% | 838 |
| | | | 2,904 |



Page: 1 of 3

<< Prev   Next >>

Alabama Directory  -  Online Services  -  Alabama.gov  -  Statements & Policies  -  Feeds  -  Contact Us

P.O. Box 5616 Montgomery, AL 36103-5616  -  Phone: (334) 242-7200  -  Fax: (334) 242-4993

 Alabama Secretary of State

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

**Statewide Results**    **County Results**    **Export Data**

### 2026 PRIMARY ELECTION HOUSTON COUNTY RESULTS

Election results from Houston County provided as a service of **Probate Judge Patrick Davenport** and the county's election team.

Total Ballots Cast: 15,528    Total Registered Voters: 80,142

Voter Turnout: 19.38%    Boxes Reported: 100.00%

Last Updated: 05/19/2026 09:15:28 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 4

**<< Prev**    **Next >>**

| GOVERNOR (DEM) | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) | | 11.29% | 482 |
| Jamel J. Brown (DEM) | | 9.27% | 396 |

| | | Percent | Votes |
|---|---|---|---|
| Yolanda Rochelle Flowers (DEM) | | 8.80% | 376 |
| Doug Jones (DEM) | | 63.50% | 2,712 |
| Chad "Chig" Martin (DEM) | | 3.72% | 159 |
| Nathan "Nate" Mathis (DEM) | | 3.42% | 146 |
| | | | 4,271 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 6.77% | 740 |
| "Alabama" Will Santivasci (REP) | | 3.57% | 391 |
| Thomas Tuberville (REP) | | 89.66% | 9,807 |
| | | | 10,938 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 49.39% | 1,941 |

| Darryl D. Perryman (DEM) | | 50.61% | 1,989 |
|---|---|---|---|
| | | | 3,930 |

## LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 38.90% | 4,105 |
| Pat Bishop (REP) | | 2.72% | 287 |
| George Childress (REP) | | 2.01% | 212 |
| Rick Pate (REP) | | 7.15% | 754 |
| Stewart Hill Tankersley (REP) | | 1.93% | 204 |
| Nicole Jones Wadsworth (REP) | | 4.48% | 473 |
| John Wahl (REP) | | 42.81% | 4,517 |
| | | | 10,552 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 36.31% | 1,432 |



| | | Percent | Votes |
|---|---|---|---|
| Kyle Sweetser (DEM) | | 13.39% | 528 |
| Everett Wess (DEM) | | 28.58% | 1,127 |
| Mark S. Wheeler II (DEM) | | 21.73% | 857 |
| | | | 3,944 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 1.79% | 195 |
| Dale Shelton Deas Jr. (REP) | | 1.01% | 110 |
| Jared Hudson (REP) | | 12.68% | 1,380 |
| Steve Marshall (REP) | | 10.83% | 1,179 |
| Barry Moore (REP) | | 71.20% | 7,751 |
| Morgan Murphy (REP) | | 0.73% | 80 |
| Rodney Walker (REP) | | 1.76% | 192 |
| | | | 10,887 |

## UNITED STATES REPRESENTATIVE, 1ST CONGRESSIONAL DISTRICT (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Jerry Carl (REP) | | 14.58% | 1,451 |
| James (Jimmy) Dees (REP) | | 5.09% | 507 |
| Rhett Marques (REP) | | 54.42% | 5,415 |
| Joshua McKee (REP) | | 10.90% | 1,085 |
| John Mills (REP) | | 4.65% | 463 |
| James Richardson (REP) | | 6.51% | 648 |
| Austin Sidwell (REP) | | 3.84% | 382 |
| | | | 9,951 |

## ATTORNEY GENERAL (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 20.06% | 2,078 |
| Jay Mitchell (REP) | | 33.13% | 3,432 |
| Katherine Robertson (REP) | | 46.81% | 4,849 |
| | | | 10,359 |

## SECRETARY OF STATE (REP)

| | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 62.38% | 5,954 |
| Christopher Christian Horn (REP) | | 26.01% | 2,482 |
| Glenda S. Jackson (REP) | | 11.61% | 1,108 |
| | | | 9,544 |



## STATE TREASURER (REP)

| | | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) | | 69.71% | 7,024 |
| Steve Lolley (REP) | | 30.29% | 3,052 |
| | | | 10,076 |

Page: 1 of 4

<< Prev    Next >>

# Exhibit B

 Alabama Secretary of State

Alabama Votes    FAQ    Voters    Candidates    PACs    Public & Media    Contact Us

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

Statewide Results    County Results    Export Data

## 2026 PRIMARY ELECTION AUTAUGA COUNTY RESULTS

Election results from Autauga County provided as a service of **Probate Judge Kim Kervin** and the county's election team.

Total Ballots Cast: 11,443    Total Registered Voters: 46,307

Voter Turnout: 24.71%    Boxes Reported: 100.00%

Last Updated: 05/19/2026 09:22:54 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 3

<< Prev    Next >>

| GOVERNOR (DEM) | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) | | 13.30% | 438 |
| Jamel J. Brown (DEM) | | 7.87% | 259 |

| | | Percent | Votes |
|---|---|---|---|
| Yolanda Rochelle Flowers (DEM) | | 5.07% | 167 |
| Doug Jones (DEM) | | 69.78% | 2,297 |
| Chad "Chig" Martin (DEM) | | 2.89% | 95 |
| Nathan "Nate" Mathis (DEM) | | 1.09% | 36 |
| | | | 3,292 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 7.63% | 603 |
| "Alabama" Will Santivasci (REP) | | 4.62% | 365 |
| Thomas Tuberville (REP) | | 87.75% | 6,934 |
| | | | 7,902 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 61.80% | 1,962 |



| | | Percent | Votes |
|---|---|---|---|
| Darryl D. Perryman (DEM) | | 38.20% | 1,213 |
| | | | 3,175 |

## LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 38.61% | 2,955 |
| Pat Bishop (REP) | | 2.03% | 155 |
| George Childress (REP) | | 1.71% | 131 |
| Rick Pate (REP) | | 15.69% | 1,201 |
| Stewart Hill Tankersley (REP) | | 5.08% | 389 |
| Nicole Jones Wadsworth (REP) | | 5.37% | 411 |
| John Wahl (REP) | | 31.51% | 2,412 |
| | | | 7,654 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 30.25% | 948 |

| | | Percent | Votes |
|---|---|---|---|
| Kyle Sweetser (DEM) |  | 12.80% | 401 |
| Everett Wess (DEM) | | 40.33% | 1,264 |
| Mark S. Wheeler II (DEM) | | 16.62% | 521 |
| | | | 3,134 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 2.07% | 161 |
| Dale Shelton Deas Jr. (REP) | | 1.41% | 110 |
| Jared Hudson (REP) | | 19.53% | 1,519 |
| Steve Marshall (REP) | | 24.78% | 1,927 |
| Barry Moore (REP) | | 48.71% | 3,789 |
| Morgan Murphy (REP) | | 0.89% | 69 |
| Rodney Walker (REP) | | 2.61% | 203 |
| | | | 7,778 |

## UNITED STATES REPRESENTATIVE, 6TH CONGRESSIONAL DISTRICT (REP)



|  | | Percent | Votes |
|---|---|---|---|
| Case Dixon (REP) | | 23.50% | 1,664 |
| Gary Palmer (REP) | | 76.50% | 5,418 |
|  | | | 7,082 |

## ATTORNEY GENERAL (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 22.76% | 1,720 |
| Jay Mitchell (REP) | | 41.43% | 3,131 |
| Katherine Robertson (REP) | | 35.81% | 2,706 |
|  | | | 7,557 |

## SECRETARY OF STATE (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 71.29% | 5,095 |
| Christopher Christian Horn (REP) | | 19.70% | 1,408 |
| Glenda S. Jackson (REP) | | 9.01% | 644 |



$\overline{7,147}$

## STATE TREASURER (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) | | 77.66% | 5,789 |
| Steve Lolley (REP) | | 22.34% | 1,665 |
|  | | | $\overline{7,454}$ |

Page: 1 of 3

<< Prev     Next >>

Alabama Directory  -  Online Services  -  Alabama.gov  -  Statements & Policies  -  Feeds  -  Contact Us

P.O. Box 5616 Montgomery, AL 36103-5616  -  Phone: (334) 242-7200  -  Fax: (334) 242-4993

 Alabama Secretary of State

Alabama Votes    FAQ    Voters    Candidates    PACs    Public & Media    Contact Us

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

Statewide Results    County Results    Export Data

**2026 PRIMARY ELECTION BIBB COUNTY RESULTS**

Election results from Bibb County provided as a service of **Probate Judge Stephanie Kemmer** and the county's election team.

Total Ballots Cast: 3,849     Total Registered Voters: 14,984

Voter Turnout: 25.69%     Boxes Reported: 100.00%

Last Updated: 05/19/2026 10:12:18 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 3

<< Prev    Next >>

| GOVERNOR (DEM) | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) | | 8.10% | 64 |
| Jamel J. Brown (DEM) | | 5.70% | 45 |

| | | Percent | Votes |
|---|---|---|---|
| Yolanda Rochelle Flowers (DEM) | | 2.15% | 17 |
| Doug Jones (DEM) | | 81.65% | 645 |
| Chad "Chig" Martin (DEM) | | 1.90% | 15 |
| Nathan "Nate" Mathis (DEM) | | 0.51% | 4 |
| | | | 790 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 6.20% | 184 |
| "Alabama" Will Santivasci (REP) | | 4.41% | 131 |
| Thomas Tuberville (REP) | | 89.39% | 2,653 |
| | | | 2,968 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 66.85% | 490 |

Darryl D. Perryman (DEM) — 33.15% — 243

733

## LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 57.20% | 1,681 |
| Pat Bishop (REP) | | 1.97% | 58 |
| George Childress (REP) | | 1.19% | 35 |
| Rick Pate (REP) | | 4.05% | 119 |
| Stewart Hill Tankersley (REP) | | 0.75% | 22 |
| Nicole Jones Wadsworth (REP) | | 3.16% | 93 |
| John Wahl (REP) | | 31.68% | 931 |

2,939

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 21.31% | 159 |

| | | Percent | Votes |
|---|---|---|---|
| Kyle Sweetser (DEM) | | 8.85% | 66 |
| Everett Wess (DEM) | | 50.67% | 378 |
| Mark S. Wheeler II (DEM) | | 19.17% | 143 |
| | | | 746 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 2.83% | 82 |
| Dale Shelton Deas Jr. (REP) | | 1.28% | 37 |
| Jared Hudson (REP) | | 33.11% | 958 |
| Steve Marshall (REP) | | 29.76% | 861 |
| Barry Moore (REP) | | 30.42% | 880 |
| Morgan Murphy (REP) | | 1.07% | 31 |
| Rodney Walker (REP) | | 1.52% | 44 |
| | | | 2,893 |

## UNITED STATES REPRESENTATIVE, 6TH CONGRESSIONAL DISTRICT (REP)



|  | | Percent | Votes |
|---|---|---|---|
| Case Dixon (REP) | | 17.15% | 486 |
| Gary Palmer (REP) | | 82.85% | 2,347 |
| | | | 2,833 |

## ATTORNEY GENERAL (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 20.91% | 583 |
| Jay Mitchell (REP) | | 35.47% | 989 |
| Katherine Robertson (REP) | | 43.62% | 1,216 |
| | | | 2,788 |

## SECRETARY OF STATE (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 65.39% | 1,740 |
| Christopher Christian Horn (REP) | | 22.77% | 606 |
| Glenda S. Jackson (REP) | | 11.84% | 315 |

2,661



## STATE TREASURER (REP)

| | | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) | | 70.85% | 1,952 |
| Steve Lolley (REP) | | 29.15% | 803 |
| | | | 2,755 |

Page: 1 of 3

<< Prev    Next >>

Alabama Directory  -  Online Services  -  Alabama.gov  -  Statements & Policies  -  Feeds  -  Contact Us

P.O. Box 5616 Montgomery, AL 36103-5616  -  Phone: (334) 242-7200  -  Fax: (334) 242-4993



# Alabama Secretary of State

☐

**Alabama Votes**    FAQ    Voters    Candidates    PACs    Public & Media    Contact Us

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

**Statewide Results**    **County Results**    **Export Data**

**2026 PRIMARY ELECTION COOSA COUNTY RESULTS**

Election results from Coosa County provided as a service of **Probate Judge Richard Dean** and the county's election team.

Total Ballots Cast: 2,371     Total Registered Voters: 8,152

Voter Turnout: 29.08%      Boxes Reported: 100.00%

Last Updated: 05/19/2026 09:25:00 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 2

**<< Prev**    **Next >>**

| GOVERNOR (DEM) | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) |  | 8.95% | 73 |
| Jamel J. Brown (DEM) | | 6.37% | 52 |

| | | Percent | Votes |
|---|---|---|---|
| Yolanda Rochelle Flowers (DEM) | | 4.53% | 37 |
| Doug Jones (DEM) | | 78.19% | 638 |
| Chad "Chig" Martin (DEM) | | 1.35% | 11 |
| Nathan "Nate" Mathis (DEM) | | 0.61% | 5 |
| | | | 816 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 4.97% | 75 |
| "Alabama" Will Santivasci (REP) | | 3.58% | 54 |
| Thomas Tuberville (REP) | | 91.45% | 1,380 |
| | | | 1,509 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 66.41% | 512 |

| Darryl D. Perryman (DEM) |  | 33.59% | 259 |
|---|---|---|---|
| | | | 771 |

## LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 35.21% | 514 |
| Pat Bishop (REP) | | 5.14% | 75 |
| George Childress (REP) | | 1.92% | 28 |
| Rick Pate (REP) | | 8.01% | 117 |
| Stewart Hill Tankersley (REP) | | 3.01% | 44 |
| Nicole Jones Wadsworth (REP) | | 4.86% | 71 |
| John Wahl (REP) | | 41.85% | 611 |
| | | | 1,460 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 19.64% | 152 |

| Kyle Sweetser (DEM) | | 9.30% | 72 |
|---|---|---|---|
| Everett Wess (DEM) | | 55.30% | 428 |
| Mark S. Wheeler II (DEM) | | 15.76% | 122 |
| | | | 774 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 3.83% | 57 |
| Dale Shelton Deas Jr. (REP) | | 0.87% | 13 |
| Jared Hudson (REP) | | 26.03% | 387 |
| Steve Marshall (REP) | | 25.96% | 386 |
| Barry Moore (REP) | | 35.44% | 527 |
| Morgan Murphy (REP) | | 0.87% | 13 |
| Rodney Walker (REP) | | 6.99% | 104 |
| | | | 1,487 |

## UNITED STATES REPRESENTATIVE, 6TH CONGRESSIONAL DISTRICT (REP)



|  | | Percent | Votes |
|---|---|---|---|
| Case Dixon (REP) | | 20.48% | 292 |
| Gary Palmer (REP) | | 79.52% | 1,134 |
| | | | 1,426 |

## ATTORNEY GENERAL (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 28.72% | 417 |
| Jay Mitchell (REP) | | 35.95% | 522 |
| Katherine Robertson (REP) | | 35.33% | 513 |
| | | | 1,452 |

## SECRETARY OF STATE (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 66.93% | 919 |
| Christopher Christian Horn (REP) | | 20.98% | 288 |
| Glenda S. Jackson (REP) | | 12.09% | 166 |

1,373



**STATE TREASURER (REP)**

|  |  | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) |  | 70.35% | 992 |
| Steve Lolley (REP) |  | 29.65% | 418 |
|  |  |  | 1,410 |

Page: 1 of 2

<< Prev    Next >>

Alabama Directory   -   Online Services   -   Alabama.gov   -   Statements & Policies   -   Feeds   -   Contact Us

P.O. Box 5616 Montgomery, AL 36103-5616   -   Phone: (334) 242-7200   -   Fax: (334) 242-4993



Alabama Secretary of State

☐

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

| Statewide Results | County Results | Export Data |
|---|---|---|

**2026 PRIMARY ELECTION ELMORE COUNTY RESULTS**

Election results from Elmore County provided as a service of **Probate Judge Jason Britt** and the county's election team.

Total Ballots Cast: 15,968      Total Registered Voters: 63,977

Voter Turnout: 24.96%      Boxes Reported: 100.00%

Last Updated: 05/19/2026 09:22:53 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 3

| << Prev | Next >> |
|---|---|



## GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) | | 10.63% | 470 |
| Jamel J. Brown (DEM) | | 7.60% | 336 |

| | | Percent | Votes |
|---|---|---|---|
| Yolanda Rochelle Flowers (DEM) | | 5.59% | 247 |
| Doug Jones (DEM) | | 73.07% | 3,231 |
| Chad "Chig" Martin (DEM) | | 2.56% | 113 |
| Nathan "Nate" Mathis (DEM) | | 0.57% | 25 |
| | | | 4,422 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 7.19% | 809 |
| "Alabama" Will Santivasci (REP) | | 3.30% | 371 |
| Thomas Tuberville (REP) | | 89.52% | 10,077 |
| | | | 11,257 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 58.37% | 2,455 |

| Darryl D. Perryman (DEM) | | 41.63% | 1,751 |
|---|---|---|---|
| | | | 4,206 |

## LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 38.41% | 4,216 |
| Pat Bishop (REP) | | 1.77% | 194 |
| George Childress (REP) | | 1.18% | 129 |
| Rick Pate (REP) | | 14.08% | 1,545 |
| Stewart Hill Tankersley (REP) | | 7.18% | 788 |
| Nicole Jones Wadsworth (REP) | | 3.79% | 416 |
| John Wahl (REP) | | 33.60% | 3,688 |
| | | | 10,976 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 37.09% | 1,546 |

| | | Percent | Votes |
|---|---|---|---|
| Kyle Sweetser (DEM) | | 12.64% | 527 |
| Everett Wess (DEM) | | 31.45% | 1,311 |
| Mark S. Wheeler II (DEM) | | 18.81% | 784 |
| | | | 4,168 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 1.53% | 171 |
| Dale Shelton Deas Jr. (REP) | | 1.23% | 138 |
| Jared Hudson (REP) | | 19.66% | 2,205 |
| Steve Marshall (REP) | | 22.93% | 2,571 |
| Barry Moore (REP) | | 51.53% | 5,778 |
| Morgan Murphy (REP) | | 0.79% | 89 |
| Rodney Walker (REP) | | 2.33% | 261 |
| | | | 11,213 |

## UNITED STATES REPRESENTATIVE, 6TH CONGRESSIONAL DISTRICT (REP)



|  | | Percent | Votes |
|---|---|---|---|
| Case Dixon (REP) | | 22.69% | 2,308 |
| Gary Palmer (REP) | | 77.31% | 7,862 |
| | | | 10,170 |

### ATTORNEY GENERAL (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 24.48% | 2,656 |
| Jay Mitchell (REP) | | 41.90% | 4,546 |
| Katherine Robertson (REP) | | 33.62% | 3,648 |
| | | | 10,850 |

### SECRETARY OF STATE (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 75.30% | 7,813 |
| Christopher Christian Horn (REP) | | 16.84% | 1,747 |
| Glenda S. Jackson (REP) | | 7.86% | 816 |



10,376

**STATE TREASURER (REP)**

|  | | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) | | 80.57% | 8,659 |
| Steve Lolley (REP) | | 19.43% | 2,088 |
| | | | 10,747 |

Page: 1 of 3

<< Prev    Next >>

 Alabama Secretary of State

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

| Statewide Results | County Results | Export Data |

**2026 PRIMARY ELECTION SHELBY COUNTY RESULTS**

Election results from Shelby County provided as a service of **Probate Judge Allison Boyd** and the county's election team.

Total Ballots Cast: 39,540    Total Registered Voters: 180,546

Voter Turnout: 21.90%    Boxes Reported: 100.00%

Last Updated: 05/19/2026 10:55:27 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 4

| << Prev | Next >> |

## GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) | | 9.15% | 1,196 |
| Jamel J. Brown (DEM) | | 1.38% | 181 |
| Yolanda Rochelle Flowers (DEM) | | 3.56% | 466 |



| | | Percent | Votes |
|---|---|---|---|
| Doug Jones (DEM) | | 84.49% | 11,045 |
| Chad "Chig" Martin (DEM) | | 1.12% | 146 |
| Nathan "Nate" Mathis (DEM) | | 0.29% | 38 |
| | | | 13,072 |

### GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 11.76% | 3,015 |
| "Alabama" Will Santivasci (REP) | | 4.98% | 1,278 |
| Thomas Tuberville (REP) | | 83.26% | 21,355 |
| | | | 25,648 |

### LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 56.18% | 6,954 |
| Darryl D. Perryman (DEM) | | 43.82% | 5,425 |
| | | | 12,379 |

### LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 39.14% | 9,682 |
| Pat Bishop (REP) | | 3.47% | 858 |
| George Childress (REP) | | 1.49% | 368 |
| Rick Pate (REP) | | 6.95% | 1,720 |
| Stewart Hill Tankersley (REP) | | 3.67% | 909 |
| Nicole Jones Wadsworth (REP) | | 6.48% | 1,603 |
| John Wahl (REP) | | 38.80% | 9,598 |
| | | | 24,738 |



## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 38.08% | 4,781 |
| Kyle Sweetser (DEM) | | 14.47% | 1,816 |
| Everett Wess (DEM) | | 28.47% | 3,574 |
| Mark S. Wheeler II (DEM) | | 18.98% | 2,383 |
| | | | 12,554 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 2.41% | 607 |
| Dale Shelton Deas Jr. (REP) | | 2.10% | 529 |
| Jared Hudson (REP) | | 36.57% | 9,228 |
| Steve Marshall (REP) | | 24.80% | 6,257 |
| Barry Moore (REP) | | 30.26% | 7,634 |
| Morgan Murphy (REP) | | 1.15% | 291 |
| Rodney Walker (REP) | | 2.71% | 685 |

25,231

## UNITED STATES REPRESENTATIVE, 6TH CONGRESSIONAL DISTRICT (REP)

| | | Percent | Votes |
|---|---|---|---|
| Case Dixon (REP) | | 19.51% | 4,845 |
| Gary Palmer (REP) | | 80.49% | 19,983 |
| | | | 24,828 |

## ATTORNEY GENERAL (REP)

| | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 23.55% | 5,770 |
| Jay Mitchell (REP) | | 37.56% | 9,202 |
| Katherine Robertson (REP) | | 38.89% | 9,529 |
| | | | 24,501 |

## SECRETARY OF STATE (REP)

| | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 68.49% | 15,516 |
| Christopher Christian Horn (REP) | | 21.23% | 4,809 |



Glenda S. Jackson (REP)          10.28%   2,328

$$\overline{22,653}$$

## STATE TREASURER (REP)

|  |  | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) |  | 71.63% | 16,949 |
| Steve Lolley (REP) |  | 28.37% | 6,712 |

$$\overline{23,661}$$

Page: 1 of 4

[<< Prev]   [Next >>]

 Alabama Secretary of State

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> county election results listed below.

Statewide Results    County Results    Export Data

### 2026 PRIMARY ELECTION CHILTON COUNTY RESULTS

Election results from Chilton County provided as a service of **Probate Judge Jason Calhoun** and the county's election team.

Total Ballots Cast: 7,437        Total Registered Voters: 31,763

Voter Turnout: 23.41%        Boxes Reported: 100.00%

Last Updated: 05/19/2026 09:28:17 PM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 2

<< Prev    Next >>



| GOVERNOR (DEM) | Percent | Votes |
|---|---|---|
| Will Boyd (DEM) | 10.75% | 121 |
| Jamel J. Brown (DEM) | 3.82% | 43 |
| Yolanda Rochelle Flowers (DEM) | 3.37% | 38 |

| Doug Jones (DEM) | | 78.06% | 879 |
|---|---|---|---|
| Chad "Chig" Martin (DEM) | | 3.11% | 35 |
| Nathan "Nate" Mathis (DEM) | | 0.89% | 10 |
| | | | 1,126 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 5.55% | 341 |
| "Alabama" Will Santivasci (REP) | | 3.81% | 234 |
| Thomas Tuberville (REP) | | 90.64% | 5,571 |
| | | | 6,146 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 60.96% | 637 |
| Darryl D. Perryman (DEM) | | 39.04% | 408 |
| | | | 1,045 |

## LIEUTENANT GOVERNOR (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 48.24% | 2,821 |
| Pat Bishop (REP) | | 2.77% | 162 |
| George Childress (REP) | | 1.68% | 98 |
| Rick Pate (REP) | | 7.88% | 461 |
| Stewart Hill Tankersley (REP) | | 1.42% | 83 |
| Nicole Jones Wadsworth (REP) | | 4.29% | 251 |
| John Wahl (REP) | | 33.72% | 1,972 |
| | | | 5,848 |

## UNITED STATES SENATOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 29.75% | 315 |
| Kyle Sweetser (DEM) | | 13.41% | 142 |
| Everett Wess (DEM) | | 42.21% | 447 |
| Mark S. Wheeler II (DEM) | | 14.64% | 155 |
| | | | 1,059 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 1.57% | 94 |
| Dale Shelton Deas Jr. (REP) | | 1.64% | 98 |
| Jared Hudson (REP) | | 31.80% | 1,902 |
| Steve Marshall (REP) | | 32.29% | 1,931 |
| Barry Moore (REP) | | 29.26% | 1,750 |
| Morgan Murphy (REP) | | 1.00% | 60 |
| Rodney Walker (REP) | | 2.44% | 146 |

$$\overline{5,981}$$

## UNITED STATES REPRESENTATIVE, 6TH CONGRESSIONAL DISTRICT (REP)

| | | Percent | Votes |
|---|---|---|---|
| Case Dixon (REP) | | 16.00% | 946 |
| Gary Palmer (REP) | | 84.00% | 4,968 |
| | | | $\overline{5,914}$ |

## ATTORNEY GENERAL (REP)

| | | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) | | 22.53% | 1,301 |
| Jay Mitchell (REP) | | 32.42% | 1,872 |
| Katherine Robertson (REP) | | 45.05% | 2,601 |
| | | | $\overline{5,774}$ |

## SECRETARY OF STATE (REP)

| | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 63.49% | 3,408 |
| Christopher Christian Horn (REP) | | 22.88% | 1,228 |



Glenda S. Jackson (REP) — 13.64% — 732

5,368

## STATE TREASURER (REP)

|  |  | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) |  | 70.26% | 3,941 |
| Steve Lolley (REP) |  | 29.74% | 1,668 |

5,609

Page: 1 of 2

<< Prev    Next >>

# Exhibit C

 Alabama Secretary of State

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> statewide election results listed below.

**Statewide Results**    **County Results**    **Export Data**

### 2026 PRIMARY ELECTION STATEWIDE RESULTS

Total Ballots Cast: 879,785        Total Registered Voters: 3,805,005

Voter Turnout: 23.12%        Counties Reported: 67 of 67

Last Updated: 05/20/2026 11:35:51 AM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 1 of 23

**<< Prev**    **Next >>**

| GOVERNOR (DEM) | | Percent | Votes |
|---|---|---|---|
| Will Boyd (DEM) | | 9.67% | 35,267 |
| Jamel J. Brown (DEM) | | 4.34% | 15,808 |

| | | Percent | Votes |
|---|---|---|---|
| Yolanda Rochelle Flowers (DEM) | | 5.00% | 18,230 |
| Doug Jones (DEM) | | 78.60% | 286,612 |
| Chad "Chig" Martin (DEM) | | 1.58% | 5,765 |
| Nathan "Nate" Mathis (DEM) | | 0.81% | 2,953 |
| | | | 364,635 |

## GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Ken McFeeters (REP) | | 9.56% | 47,166 |
| "Alabama" Will Santivasci (REP) | | 4.96% | 24,456 |
| Thomas Tuberville (REP) | | 85.48% | 421,754 |
| | | | 493,376 |

## LIEUTENANT GOVERNOR (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Phillip Ensler (DEM) | | 57.63% | 196,586 |





| | | Percent | Votes |
|---|---|---|---|
| Darryl D. Perryman (DEM) | | 42.37% | 144,512 |
| | | | 341,098 |

## LIEUTENANT GOVERNOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Wes Allen (REP) | | 38.00% | 180,292 |
| Pat Bishop (REP) | | 3.25% | 15,405 |
| George Childress (REP) | | 2.17% | 10,318 |
| Rick Pate (REP) | | 7.29% | 34,609 |
| Stewart Hill Tankersley (REP) | | 2.85% | 13,523 |
| Nicole Jones Wadsworth (REP) | | 5.88% | 27,907 |
| John Wahl (REP) | | 40.56% | 192,432 |
| | | | 474,486 |

## UNITED STATES SENATOR (DEM)



| | | Percent | Votes |
|---|---|---|---|
| Dakarai Larriett (DEM) | | 29.11% | 99,033 |



| | | Percent | Votes |
|---|---|---|---|
| Kyle Sweetser (DEM) | | 13.91% | 47,332 |
| Everett Wess (DEM) | | 39.57% | 134,608 |
| Mark S. Wheeler II (DEM) | | 17.41% | 59,241 |
| | | | 340,214 |

## UNITED STATES SENATOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Seth Burton (REP) | | 3.14% | 15,122 |
| Dale Shelton Deas Jr. (REP) | | 2.10% | 10,099 |
| Jared Hudson (REP) | | 25.63% | 123,533 |
| Steve Marshall (REP) | | 24.53% | 118,233 |
| Barry Moore (REP) | | 39.18% | 188,825 |
| Morgan Murphy (REP) | | 1.34% | 6,470 |
| Rodney Walker (REP) | | 4.08% | 19,670 |
| | | | 481,952 |

## UNITED STATES REPRESENTATIVE, 1ST CONGRESSIONAL DISTRICT (REP)



|  | | Percent | Votes |
|---|---|---|---|
| Jerry Carl (REP) | | 40.28% | 32,650 |
| James (Jimmy) Dees (REP) | | 5.17% | 4,187 |
| Rhett Marques (REP) | | 31.09% | 25,197 |
| Joshua McKee (REP) | | 9.03% | 7,321 |
| John Mills (REP) | | 3.75% | 3,042 |
| James Richardson (REP) | | 3.51% | 2,844 |
| Austin Sidwell (REP) | | 7.17% | 5,812 |
| | | | 81,053 |

## UNITED STATES REPRESENTATIVE, 3RD CONGRESSIONAL DISTRICT (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Terri LaPoint (REP) | | 16.82% | 12,754 |
| Mike Rogers (REP) | | 83.18% | 63,053 |
| | | | 75,807 |

## UNITED STATES REPRESENTATIVE, 4TH CONGRESSIONAL DISTRICT (DEM)



|  | | Percent | Votes |
|---|---|---|---|
| Amanda N. Pusczek (DEM) | | 62.81% | 9,642 |
| Shane Weaver (DEM) | | 37.19% | 5,709 |
|  | | | 15,351 |

### UNITED STATES REPRESENTATIVE, 4TH CONGRESSIONAL DISTRICT (REP)

|  | | Percent | Votes |
|---|---|---|---|
| Robert B. Aderholt (REP) | | 77.62% | 72,117 |
| Tommy Barnes (REP) | | 22.38% | 20,797 |
|  | | | 92,914 |

Page: 1 of 23

<< Prev    Next >>

Alabama Directory - Online Services - Alabama.gov - Statements & Policies - Feeds - Contact Us

P.O. Box 5616 Montgomery, AL 36103-5616 - Phone: (334) 242-7200 - Fax: (334) 242-4993



## Alabama Secretary of State

**Alabama Votes**    FAQ    Voters    Candidates    PACs    Public & Media    Contact Us

# Unofficial Election Night Results

You may browse through the <u>unofficial</u> statewide election results listed below.

**Statewide Results**    **County Results**    **Export Data**

### 2026 PRIMARY ELECTION STATEWIDE RESULTS

Total Ballots Cast: 879,785        Total Registered Voters: 3,805,005

Voter Turnout: 23.12%        Counties Reported: 67 of 67

Last Updated: 05/20/2026 11:35:51 AM

The election results presented on these pages are unofficial and presented as a courtesy of the Alabama Secretary of State and Alabama's Probate Judges. The accuracy of the election results is the responsibility of the Probate Judge for each county reporting.

Page: 2 of 23

**<< Prev**    **Next >>**

### UNITED STATES REPRESENTATIVE, 5TH CONGRESSIONAL DISTRICT (DEM)

| | | Percent | Votes |
|---|---|---|---|
| Jeremy Devito (DEM) | | 22.33% | 10,238 |
| Candice Dollar Duvieilh (DEM) | | 35.65% | 16,345 |



Andrew Sneed (DEM)                    42.03%   19,271

                                               45,854

## UNITED STATES REPRESENTATIVE, 6TH CONGRESSIONAL DISTRICT (REP)

|  |  | Percent | Votes |
|---|---|---|---|
| Case Dixon (REP) |  | 18.90% | 14,484 |
| Gary Palmer (REP) |  | 81.10% | 62,148 |
|  |  |  | 76,632 |

## ATTORNEY GENERAL (REP)

|  |  | Percent | Votes |
|---|---|---|---|
| Pamela L. Casey (REP) |  | 25.05% | 116,931 |
| Jay Mitchell (REP) |  | 34.41% | 160,616 |
| Katherine Robertson (REP) |  | 40.53% | 189,183 |
|  |  |  | 466,730 |

## SECRETARY OF STATE (REP)

|  |  | Percent | Votes |
|---|---|---|---|



| | | Percent | Votes |
|---|---|---|---|
| Caroleene Dobson (REP) | | 65.48% | 286,914 |
| Christopher Christian Horn (REP) | | 22.62% | 99,108 |
| Glenda S. Jackson (REP) | | 11.91% | 52,173 |
| | | | 438,195 |

### STATE TREASURER (REP)

| | | Percent | Votes |
|---|---|---|---|
| Young Boozer (REP) | | 68.04% | 306,295 |
| Steve Lolley (REP) | | 31.96% | 143,864 |
| | | | 450,159 |

### STATE AUDITOR (REP)

| | | Percent | Votes |
|---|---|---|---|
| Derek Chen (REP) | | 32.06% | 141,651 |
| Andrew Sorrell (REP) | | 67.94% | 300,160 |
| | | | 441,811 |

### COMMISSIONER OF AGRICULTURE AND INDUSTRIES (REP)

| | | Percent | Votes |
|---|---|---|---|



| | | Percent | Votes |
|---|---|---|---|
| Corey Hill (REP) | | 35.20% | 150,598 |
| Christina Woerner McInnis (REP) | | 34.86% | 149,179 |
| Jack Williams (REP) | | 29.94% | 128,112 |
| | | | 427,889 |

## PUBLIC SERVICE COMMISSION, PLACE 1 (DEM)



| | | Percent | Votes |
|---|---|---|---|
| James O. Gordon (DEM) | | 57.77% | 187,983 |
| John Northrop (DEM) | | 15.34% | 49,924 |
| Jeff Ramsey (DEM) | | 26.89% | 87,510 |
| | | | 325,417 |

## PUBLIC SERVICE COMMISSION, PLACE 1 (REP)

| | | Percent | Votes |
|---|---|---|---|
| Matt Gentry (REP) | | 74.89% | 311,845 |
| Jeremy H. Oden (REP) | | 25.11% | 104,541 |
| | | | 416,386 |

## PUBLIC SERVICE COMMISSION, PLACE 2 (REP)



|  | | Percent | Votes |
|---|---|---|---|
| Priscilla Andrews (REP) | | 12.38% | 52,371 |
| Chris Beeker (REP) | | 24.54% | 103,835 |
| Brent Woodall (REP) | | 18.24% | 77,185 |
| Jim Zig Zeigler (REP) | | 44.84% | 189,724 |
| | | | 423,115 |

Page: 2 of 23

<< Prev    Next >>

Alabama Directory  -  Online Services  -  Alabama.gov  -  Statements & Policies  -  Feeds  -
Contact Us

P.O. Box 5616 Montgomery, AL 36103-5616  -  Phone: (334) 242-7200  -  Fax: (334) 242-4993

# EXHIBIT D

| ELECTION (REP ONLY) | COUNTY | CD | VOTES |
|---|---|---|---|
| GOVERNOR | BALDWIN | 1 | 32,646 |
| LT. GOVERNOR | BALDWIN | 1 | 31,302 |
| US SENATE | BALDWIN | 1 | 31,396 |
| CONGRESSIONAL DISTRICT 1 | BALDWIN | 1 | 31,021 |
| ATTORNEY GENERAL | BALDWIN | 1 | 30,654 |
| SECRETARY OF STATE | BALDWIN | 1 | 29,236 |
| TREASURER | BALDWIN | 1 | 30,062 |
| STATE AUDITOR | BALDWIN | 1 | 28,679 |
| COMR OF AG | BALDWIN | 1 | 29,813 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | BALDWIN | 1 | 27,681 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | BALDWIN | 1 | 28,645 |
| GOVERNOR | ESCAMBIA | 1 | 3,312 |
| LT. GOVERNOR | ESCAMBIA | 1 | 3,152 |
| US SENATE | ESCAMBIA | 1 | 3,166 |
| CONGRESSIONAL DISTRICT 1 | ESCAMBIA | 1 | 2,987 |
| ATTORNEY GENERAL | ESCAMBIA | 1 | 3,083 |
| SECRETARY OF STATE | ESCAMBIA | 1 | 2,994 |
| TREASURER | ESCAMBIA | 1 | 3,017 |
| STATE AUDITOR | ESCAMBIA | 1 | 2,876 |
| COMMISSIONER OF AGRICULTURE | ESCAMBIA | 1 | 2,916 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | ESCAMBIA | 1 | 2,811 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | ESCAMBIA | 1 | 2,918 |
| GOVERNOR | COVINGTON | 1 | 5,787 |
| LT. GOVERNOR | COVINGTON | 1 | 5,410 |
| US SENATE | COVINGTON | 1 | 5,651 |
| CONGRESSIONAL DISTRICT 1 | COVINGTON | 1 | 4,785 |
| ATTORNEY GENERAL | COVINGTON | 1 | 5,423 |
| SECRETARY OF STATE | COVINGTON | 1 | 4,949 |
| TREASURER | COVINGTON | 1 | 5,138 |
| STATE AUDITOR | COVINGTON | 1 | 4,979 |
| COMMISSIONER OF AGRICULTURE | COVINGTON | 1 | 4,887 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | COVINGTON | 1 | 4,707 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | COVINGTON | 1 | 4,936 |
| GOVERNOR | COFFEE | 1 | 6,622 |
| LT. GOVERNOR | COFFEE | 1 | 6,402 |
| US SENATE | COFFEE | 1 | 6,706 |
| CONGRESSIONAL DISTRICT 1 | COFFEE | 1 | 6,385 |
| ATTORNEY GENERAL | COFFEE | 1 | 6,245 |
| SECRETARY OF STATE | COFFEE | 1 | 5,757 |
| TREASURER | COFFEE | 1 | 6,078 |
| STATE AUDITOR | COFFEE | 1 | 5,922 |
| COMMISSIONER OF AGRICULTURE | COFFEE | 1 | 5,910 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | COFFEE | 1 | 5,669 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | COFFEE | 1 | 5,895 |
| GOVERNOR | GENEVA | 1 | 4,821 |
| LT. GOVERNOR | GENEVA | 1 | 4,529 |
| US SENATE | GENEVA | 1 | 4,785 |
| CONGRESSIONAL DISTRICT 1 | GENEVA | 1 | 4,317 |
| ATTORNEY GENERAL | GENEVA | 1 | 4,413 |
| SECRETARY OF STATE | GENEVA | 1 | 4,004 |
| TREASURER | GENEVA | 1 | 4,383 |
| STATE AUDITOR | GENEVA | 1 | 4,260 |

| | | | |
|---|---|---|---|
| COMMISSIONER OF AGRICULTURE | GENEVA | 1 | 4,225 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | GENEVA | 1 | 3,973 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | GENEVA | 1 | 4,177 |
| GOVERNOR | DALE | 1 | 4,633 |
| LT. GOVERNOR | DALE | 1 | 4,583 |
| US SENATE | DALE | 1 | 4,693 |
| CONGRESSIONAL DISTRICT 1 | DALE | 1 | 4,338 |
| ATTORNEY GENERAL | DALE | 1 | 4,490 |
| SECRETARY OF STATE | DALE | 1 | 4,106 |
| TREASURER | DALE | 1 | 4,367 |
| STATE AUDITOR | DALE | 1 | 4,225 |
| COMMISSIONER OF AGRICULTURE | DALE | 1 | 4,214 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | DALE | 1 | 4,090 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | DALE | 1 | 4,257 |
| GOVERNOR | HENRY | 1 | 3,161 |
| LT. GOVERNOR | HENRY | 1 | 3,018 |
| US SENATE | HENRY | 1 | 3,130 |
| CONGRESSIONAL DISTRICT 1 | HENRY | 1 | 2,818 |
| ATTORNEY GENERAL | HENRY | 1 | 2,936 |
| SECRETARY OF STATE | HENRY | 1 | 2,667 |
| TREASURER | HENRY | 1 | 2,904 |
| STATE AUDITOR | HENRY | 1 | 2,782 |
| COMMISSIONER OF AGRICULTURE | HENRY | 1 | 2,760 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | HENRY | 1 | 2,589 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | HENRY | 1 | 2,736 |
| GOVERNOR | SHELBY | 6 | 25,648 |
| LT. GOVERNOR | SHELBY | 6 | 24,738 |
| US SENATE | SHELBY | 6 | 25,231 |
| CONGRESSIONAL DISTRICT 6 | SHELBY | 6 | 24,828 |
| ATTORNEY GENERAL | SHELBY | 6 | 24,501 |
| SECRETARY OF STATE | SHELBY | 6 | 22,653 |
| TREASURER | SHELBY | 6 | 23,661 |
| STATE AUDITOR | SHELBY | 6 | 23,073 |
| COMMISSIONER OF AGRICULTURE | SHELBY | 6 | 22,394 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | SHELBY | 6 | 21,930 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | SHELBY | 6 | 22,335 |
| GOVERNOR | BIBB | 6 | 2,968 |
| LT. GOVERNOR | BIBB | 6 | 2,939 |
| US SENATE | BIBB | 6 | 2,893 |
| CONGRESSIONAL DISTRICT 6 | BIBB | 6 | 2,833 |
| ATTORNEY GENERAL | BIBB | 6 | 2,788 |
| SECRETARY OF STATE | BIBB | 6 | 2,661 |
| TREASURER | BIBB | 6 | 2,755 |
| STATE AUDITOR | BIBB | 6 | 2,733 |
| COMMISSIONER OF AGRICULTURE | BIBB | 6 | 2,668 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | BIBB | 6 | 2,638 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | BIBB | 6 | 2,696 |
| GOVERNOR | CHILTON | 6 | 6,146 |
| LT. GOVERNOR | CHILTON | 6 | 5,848 |
| US SENATE | CHILTON | 6 | 5,981 |
| CONGRESSIONAL DISTRICT 6 | CHILTON | 6 | 5,914 |
| ATTORNEY GENERAL | CHILTON | 6 | 5,774 |
| SECRETARY OF STATE | CHILTON | 6 | 5,368 |

| | | | |
|---|---|---|---|
| TREASURER | CHILTON | 6 | 5,609 |
| STATE AUDITOR | CHILTON | 6 | 5,546 |
| COMMISSIONER OF AGRICULTURE | CHILTON | 6 | 5,526 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | CHILTON | 6 | 5,395 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | CHILTON | 6 | 5,490 |
| GOVERNOR | AUTAUGA | 6 | 7,902 |
| LT. GOVERNOR | AUTAUGA | 6 | 7,654 |
| US SENATE | AUTAUGA | 6 | 7,778 |
| CONGRESSIONAL DISTRICT 6 | AUTAUGA | 6 | 7,082 |
| ATTORNEY GENERAL | AUTAUGA | 6 | 7,557 |
| SECRETARY OF STATE | AUTAUGA | 6 | 7,147 |
| TREASURER | AUTAUGA | 6 | 7,454 |
| STATE AUDITOR | AUTAUGA | 6 | 7,228 |
| COMMISSIONER OF AGRICULTURE | AUTAUGA | 6 | 7,042 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | AUTAUGA | 6 | 6,875 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | AUTAUGA | 6 | 6,959 |
| GOVERNOR | ELMORE | 6 | 11,257 |
| LT. GOVERNOR | ELMORE | 6 | 10,976 |
| US SENATE | ELMORE | 6 | 11,213 |
| CONGRESSIONAL DISTRICT 6 | ELMORE | 6 | 10,170 |
| ATTORNEY GENERAL | ELMORE | 6 | 10,850 |
| SECRETARY OF STATE | ELMORE | 6 | 10,376 |
| TREASURER | ELMORE | 6 | 10,747 |
| STATE AUDITOR | ELMORE | 6 | 10,352 |
| COMMISSIONER OF AGRICULTURE | ELMORE | 6 | 10,180 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | ELMORE | 6 | 9,835 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | ELMORE | 6 | 10,052 |
| GOVERNOR | COOSA | 6 | 1,509 |
| LT. GOVERNOR | COOSA | 6 | 1,460 |
| US SENATE | COOSA | 6 | 1,487 |
| CONGRESSIONAL DISTRICT 6 | COOSA | 6 | 1,426 |
| ATTORNEY GENERAL | COOSA | 6 | 1,452 |
| SECRETARY OF STATE | COOSA | 6 | 1,373 |
| TREASURER | COOSA | 6 | 1,410 |
| STATE AUDITOR | COOSA | 6 | 1,407 |
| COMMISSIONER OF AGRICULTURE | COOSA | 6 | 1,391 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | COOSA | 6 | 1,375 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | COOSA | 6 | 1,403 |
| GOVERNOR | HOUSTON | 6 | 10,938 |
| LT. GOVERNOR | HOUSTON | 6 | 10,552 |
| US SENATE | HOUSTON | 6 | 10,887 |
| CONGRESSIONAL DISTRICT 6 | HOUSTON | 6 | 9,951 |
| ATTORNEY GENERAL | HOUSTON | 6 | 10,359 |
| SECRETARY OF STATE | HOUSTON | 6 | 9,544 |
| TREASURER | HOUSTON | 6 | 10,076 |
| STATE AUDITOR | HOUSTON | 6 | 9,924 |
| COMMISSIONER OF AGRICULTURE | HOUSTON | 6 | 9,636 |
| PUBLIC SERVICE COMMISSIONER, PL 1 | HOUSTON | 6 | 9,147 |
| PUBLIC SERVICE COMMISSIONER, PL 2 | HOUSTON | 6 | 9,684 |

# EXHIBIT E



## Katie Britt ✓
4,122 posts

**Follow**

**Katie Britt** ✓ @KatieBrittforAL · May 19

🚨It's Election Day!🚨

South Alabama, get out and vote for my friend Rhett Marques for AL-01! Polls are open 7AM-7PM.

@RhettforAlabama will work to bring Alabama common sense to Washington, and we need his help to deliver affordability, safety, and security for American

Show more



Rhett Marques for Alabama